# UNITED STATES BANKRUPTCY COURT

In re:   GOLDKING RESOURCES, LLC

Debtor

Case No.   13-37202

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $57,721,744.00 | | |
| B - Personal Property | YES | 6 | $516,859.25 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $12,401,282.22 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $476,201.34 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 20 | $58,238,603.25 | $12,877,483.56 | |

In re:   GOLDKING RESOURCES, LLC        Case No.   13-37202
         Debtor                                                  (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LEASE LISTING - SEE ATTACHED EXHIBIT A-1 | | | | |
| ACTIVE WELL LISTING - SEE ATTACHED EXHIBIT A-2 | | | | |
| EASEMENT LISTING - SEE ATTACHED EXHIBIT A-3 | | | | |
| TOTAL AMOUNT FOR LEASE, WELL, AND EASEMENT LISTS | | | $57,721,744.00 | |
| | | Total | $57,721,744.00 | |

In re:  GOLDKING RESOURCES, LLC       Case No.   13-37202
            Debtor                                       (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | X | | | |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |

In re:   GOLDKING RESOURCES, LLC                                Case No.   13-37202
                          Debtor                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | COMMERICAL GENERAL LIABILITY GEMINI INSURANCE COMPANY POLICY NUMBER JGH2000743 | | UNKNOWN |
| | | D&O LIABILITY AND EMPLOYMENT PRACTICES LIABILITY NATIONAL UNION FIRE INS. CO. POLICY NUMBER 02-152-50-86 | | UNKNOWN |
| | | ENERGY PACKAGE GEMINI INSURANCE COMPANY POLICY NUMBER JCH2000463 | | UNKNOWN |
| | | LOUISIANA WORKERS COMPENSATION / EMPLOYER'S LIABILITY - LOUISIANA LOUISIANA WORKERS COMPENSATION CORP. POLICY NUMBER 137887-D | | UNKNOWN |
| | | MARITIME EMPLOYERS' LIABILITY VARIOUS LLOYD'S SYNDICATES POLICY NUMBER PA018240B | | UNKNOWN |
| | | TEXAS WORKERS COMPENSATION / EMPLOYER'S LIABILITY - TEXAS TEXAS MUTUAL INSURANCE COMPANY POLICY NUMBER 0001215503 | | UNKNOWN |
| | | UMBRELLA LIABILITY GEMINI INSURANCE COMPANY POLICY NUMBER JUH2000656 | | UNKNOWN |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |

Schedule of Personal Property -
Sheet no. 2 of 6

In re:  GOLDKING RESOURCES, LLC      Case No.  13-37202
           Debtor                                     (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | EDF TRADING NORTH AMERICA, LLC 4700 W. SAM HOUSTON PARKWAY N., SUITE 250 HOUSTON, TX  77041 | | $26,314.99 |
| | | MAGNUM PRODUCING, LP 500 N SHORELINE, SUITE 322 CORPUS CHRISTI, TX  78401-0399 | | $13,875.88 |
| | | SQUARE MILE ENERGY, LLC 5847 SAN FELIPE, SUITE 2940 HOUSTON, TX  77057 | | $13,875.88 |
| | | JOSEPH M JONES JR 835 UNION STREET, STE 333 NEW ORLEANS, LA  70112 | | $3,261.38 |
| | | DAVID MALCOLM 700 FRONT STREET, #801 SAN DIEGO, CA  92101 | | $1,877.35 |
| | | RAJAN AHUJA 28 E BAR LE DOC DR CORPUS CHRISTI, TX  78414-6156 | | $991.08 |
| | | WHITE OAK ENERGY VI, LLC 12941 NORTH FREEWAY, SUITE 550 HOUSTON, TX  77060 | | $202.65 |
| | | PRESTON RUSSELL SMITH 180 THOMPSON ROAD CROWLEY, LA  70526 | | $118.58 |
| | | SHIRLEY WEIR LANTHIER 162 THOMPSON ROAD CROWLEY, LA  70526 | | $118.54 |
| | | JON MARTIN SMITH 158 THOMPSON RD CROWLEY, LA  70526 | | $118.38 |
| | | SUSAN SMITH MCCRACKEN 182 THOMPSON ROAD CROWLEY, LA  70526 | | $43.43 |
| | | CAROLYN SMITH RICHARD 619 ODD FELLOW ROAD CROWLEY, LA  70526 | | $37.05 |
| | | ORION PROPERTIES INC 11776 SOUTH 76TH EAST AVE BIXBY, OK  74008-2022 | | $4.89 |

In re:  GOLDKING RESOURCES, LLC            Case No.   13-37202
                   Debtor                                       (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | ANANT N MAUSKAR & BARBARA MAUSKAR 11260 GREENBAY ST HOUSTON, TX 77024-6731 | | $2.02 |
| | | GOLDRUS DRILLING COMPANY PO BOX 8758 THE WOODLANDS, TX 77387-8758 | | $0.01 |
| | | SEE GLOBAL NOTES - INTERCOMPANY TRANSFERS | | |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | GOLDKING ONSHORE OPERATING, LLC AND GOLDKING HOLDINGS, LLC V. LEONARD C. TALLERINE, JR., GOLDKING ENERGY CORPORATION, GOLDKING ENERGY PARTNERS I, LP, GOLDKING ENERGY PARTNERS II, LLC, GOLDKING CAPITAL MANAGEMENT, LLC, ET AL. CASE NO.  2013-08724 PENDING IN THE 61ST JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | SEE GLOBAL NOTES TO SCHEDULE B23 | | |

Schedule of Personal Property -
Sheet no. 4 of 6

In re:   GOLDKING RESOURCES, LLC _____   Case No.   13-37202 _____
          Debtor                                                                  (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | | CRUDE OIL INVENTORIES - BERRY LAKE FIELD | | $133,068.97 |
| | | CRUDE OIL INVENTORIES - MURPHY LAKE FIELD | | $131,465.21 |
| | | CRUDE OIL INVENTORIES - PALMETTO FIELD | | $60,483.27 |
| | | CRUDE OIL INVENTORIES - NINE MILE POINT FIELD | | $47,805.45 |
| | | CRUDE OIL INVENTORIES - BUNA WEST FIELD | | $39,192.92 |
| | | CRUDE OIL INVENTORIES - SILSBEE FIELD | | $18,792.17 |
| | | CRUDE OIL INVENTORIES - LIVE OAK FIELD | | $15,869.93 |
| | | CRUDE OIL INVENTORIES - LITTLE BIG HORN FIELD | | $9,339.22 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |

In re:   GOLDKING RESOURCES, LLC                                          Case No.    13-37202
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | X | | | |
| | | | Total | $516,859.25 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Schedule of Personal Property -
Sheet no. 6 of 6

In re:  GOLDKING RESOURCES, LLC                                      Case No.   13-37202
_____                                  _____
                    Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 | X | | ASSIGNMENT OF CREDIT AGREEMENT FROM BANK OF AMERICA TO WAYZATA OPPORTUNITIES FUND II, L.P. ON JANUARY 24, 2013<br><br>VALUE: | | | | $11,446,314.53 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 2

| | | |
|---|---|---|
| Subtotal (Total of this page) | $11,446,314.53 | $0.00 |

In re:   GOLDKING RESOURCES, LLC       Case No.   13-37202

Debtor           (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEXAS ROYALTY OWNERS, OVERRIDE ROYALTY OWNERS, AND WORKING INTEREST OWNER CLAIMS <br><br> SEE ATTACHED EXHIBIT D-1 <br><br> VALUE: | | | | | | | $653,315.34 | UNKNOWN |
| ACCOUNT NO. <br><br> WHITE OAK ENERGY V, LLC <br> 12941 N. FREEWAY, SUITE 550 <br> HOUSTON, TX  77060 <br><br> VALUE: | | | DEED OF TRUST AND SECURITY AGREEMENT (OIL AND GAS) | | | | $300,000.00 | UNKNOWN |
| ACCOUNT NO. <br><br> JERI D. COX, TAX ASSESSOR-COLLECTOR <br> 319 N. CHURCH ST. <br> ROCKPORT, TX  78382 <br><br> VALUE: | | | AD VALOREM TAX | X | X | X | $766.35 | UNKNOWN |
| ACCOUNT NO. <br><br> SHIRLEY STEPHENS, TAC HARDIN COUNTY <br> P.O. BOX 2260 <br> KOUNTZE, TX  77625 <br><br> VALUE: | | | AD VALOREM TAX | X | X | X | $460.73 | UNKNOWN |
| ACCOUNT NO. <br><br> BOBBY BISCAMP, RTA JASPER COUNTY <br> P.O. DRAWER 1970 <br> JASPER, TX  75951 <br><br> VALUE: | | | AD VALOREM TAX | X | X | X | $425.27 | UNKNOWN |

Schedule of Creditors Holding Secured Claims - Sheet no. 2 of 2

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | $954,967.69 | $0.00 |
| Total <br> (Use only on last page) | $12,401,282.22 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:   GOLDKING RESOURCES, LLC                                                           Case No.   13-37202
_____                                          _____
                              Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐      **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐      **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:  GOLDKING RESOURCES, LLC                              Case No.    13-37202
                          Debtor                                                    (if known)

☐       **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐       **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐       **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐       **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐       **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐       **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐       **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re:   GOLDKING RESOURCES, LLC       Case No.   13-37202
           Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re:  GOLDKING RESOURCES, LLC                                    Case No.   13-37202
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BELANGER, WHITNEY L<br>1800 BUTTERNUT AVENUE<br>METAIRIE, LA  70001 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BELANGER, WHITNEY L<br>1800 BUTTERNUT AVENUE<br>METAIRIE, LA  70001 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BELL, JAMES N<br>314 GLENWOOD<br>HOUSTON, TX  77007 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>CELESTINO, SANDRA<br>5902 BIHIA FOREST DR<br>HOUSTON, TX  77088 | | | FORMER EMPLOYEE | X | X | X | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 5

Subtotal                    $0.00

In re:   GOLDKING RESOURCES, LLC         Case No.   13-37202
           Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COAST GUARD COMMANDING OFFICER SECTOR CORPUS CHRISTI 555 N. CARANCAHUA STE. 500 CORPUS CHRISTI, TX  78478 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. CULOTTA, PAUL V 15203 ROSE COTTAGE DRIVE HOUSTON, TX  77069 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. CULOTTA, PAUL V 15203 ROSE COTTAGE DRIVE HOUSTON, TX  77069 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. EDF TRADING NORTH AMERICA, LLC 4700 W. SAM HOUSTON PARKWAY N., SUITE 250 HOUSTON, TX  77041 | | | MASTER ISDA AGREEMENT | X | | | $0.00 |
| ACCOUNT NO. ENVIRONMENTAL PROTECTION AGENCY REGION 6 1445 ROSS AVENUE, SUITE 1200 DALLAS, TX  75202 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. HEATH, BROOK A 823 E  HEIGHTS HOLLOW LANE HOUSTON, TX  77007 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. HEBERT, EDWARD 20711 FAWNBROOK COURT KATY, TX  77429 | | | LLC AGREEMENT - INDEMNITY RIGHTS | X | X | | UNKNOWN |
| ACCOUNT NO. KADEN, MEGHAN 626 W 16TH ST HOUSTON, TX  77008 | | | FORMER EMPLOYEE | X | X | X | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 2 of 5

Subtotal       $0.00

In re:   GOLDKING RESOURCES, LLC                                     Case No.   13-37202
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRAMBERGER, JOHN J <br> 18 FLAT STONE ST <br> THE WOODLANDS, TX  77381 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LEONARD C. TALLERINE, JR. <br> GOLDKING ENERGY CORPORATION <br> GOLDKING ENERGY PARTNERS II, LLC <br> GOLDKING CAPITAL MANAGEMENT, LLC <br> GOLDKING LT CAPITAL CORPORATION <br> 3620 INVERNESS <br> HOUSTON, TX  77019 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY <br> OFFICE OF CONSERVATION <br> P.O. BOX 94275 <br> BATON ROUGE, LA  70804-9275 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY <br> OFFICE OF ENVIRONMENTAL COMPLIANCE <br> P.O. BOX 4312 <br> BATON ROUGE, LA  70821 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LOUISIANA DEPARTMENT OF NATURAL RESOURCES <br> OFFICE OF CONSERVATION <br> P.O. BOX 94275 <br> BATON ROUGE, LA  70804-9275 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LOUISIANA ROYALTY OWNERS, OVERRIDE ROYALTY OWNERS, AND WORKING INTEREST OWNER CLAIMS <br><br> SEE ATTACHED EXHIBIT F-1 | | | | | | | $476,201.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 3 of 5

Subtotal        $476,201.34

In re:   GOLDKING RESOURCES, LLC _____   Case No.   13-37202 _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　　　　　　　　MCCULLOCH, DONNA S 1617 FANNIN APT 2503 HOUSTON, TX  77002 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　RAMSEY, DENNA M 6743 CINDY LANE HOUSTON, TX  77008 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　RAMSEY, DENNA M 6743 CINDY LANE HOUSTON, TX  77008 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　RETA WELLWOOD D/B/A VERMILLION CONTRACTING CO. 803 SOUTH JEFFERSON ST. ABBEVILLE, LA  70510 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　SANTORO, TRACY L 16115 WINCHMORE HILL DRIVE SPRING, TX  77379 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　SEITEL DATA, LTD. 10811 SOUTH WESTVIEW CIRCLE DRIVE #100, BUILDING C HOUSTON, TX  77043 | | | LICENSE AGREEMENT DATED JANUARY 10, 2012 | X | X | X | UNKNOWN |
| ACCOUNT NO.　　　　　　　　　　　　　　　　　SOUTHCROSS MARKETING COMPANY LTD. 1700 PACIFIC AVENUE, SUITE 2900 DALLAS, TX  75201 | | | PURCHASE AGREEMENT - GAS | X | | | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 5

Subtotal                              $0.00

In re:   GOLDKING RESOURCES, LLC _____   Case No. ___13-37202___
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SWANSON, KYLIE E <br> 2121 ALLEN PARKWAY <br> APT 3064 <br> HOUSTON, TX  77019 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TALLERINE JR, LEONARD C <br> 3620 INVERNESS DRIVE <br> HOUSTON, TX  77019 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TALLERINE, SHARON R <br> 17907 MANTANA <br> SPRING, TX  77388 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TEXAS GENERAL LAND OFFICE <br> P.O. BOX 12873 <br> AUSTIN, TX  78711-2873 | | | ENVIRONMENTAL REGULATOR | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> VENTURATOS, STEVE J <br> 6230 CORAL RIDGE ROAD <br> HOUSTON, TX  77069 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> VOELKER, FOSTER E <br> 10038 SUGARHILL <br> HOUSTON, TX  77042 | | | FORMER EMPLOYEE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WIBLE, JAMES R <br> 6318 CRAB ORCHARD <br> HOUSTON, TX  77057 | | | FORMER EMPLOYEE | X | X | X | $0.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 5 of 5

| | |
|---|---|
| Subtotal | $0.00 |
| Total <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable on the <br> Statistical Summary of Certain Liabilities and Related Data.) | $476,201.34 |

In re:   GOLDKING RESOURCES, LLC                                          Case No.   13-37202
                        Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERADA HESS CORP. ETHYL DEVELOPMENT CORP, AMR PRODUCTION CO., JOSEPH OIL CORP | JOINT OPERATING AGREEMENT MURPHY LAKE, ST. MARTIN COUNTY, LOUISIANA |
| CABOT OIL AND GAS CORP FIVE PENN CENTER WEST SUITE 401 PITTSBURGH, PA  15276 | JOINT OPERATING AGREEMENT LITTLE HORN BAYOU, TERREBONNE COUNTY, LOUSIANA |
| CODY ENERGY, INC 1501 STAMPEDE AVENUE #200 CODY, WY | JOINT OPERATING AGREEMENT LIVE OAK, VERMILLION COUNTY, LOUISIANA |
| EDF TRADING NORTH AMERICA, LLC 4700 W. SAM HOUSTON PARKWAY N., SUITE 250 HOUSTON, TX  77041 | MASTER ISDA AGREEMENT |
| GOLDKING ONSHORE OPERATING, LLC 777 WALKER STREET, STE. 2500 HOUSTON, TX  77002 | JOINT OPERATING AGREEMENT NINE MILE POINT, ARANSAS, TEXAS |
| KERR-MCGEE OIL & GAS ONSHORE, LLC DEPT 1818 DENVER, CO  80291-1818 | JOINT OPERATING AGREEMENT NINE MILE POINT, ARANSAS COUNTY, TEXAS |
| PETROQUEST ENERGY LLC P.O. BOX 51205 LAFAYETTE, LA  70505-1205 | PRODUCTION HANDLING AGREEMENT |
| PRIME OPERATING COMPANY 9821 KATY FREEWAY, SUITE 1050 HOUSTON, TX  77024 | JOINT OPERATING AGREEMENT RIDGE WEST, LAFAYETTE COUNTY, LOUISIANA |
| RIO BRAVO OIL COMPANY 5858 WESTHEIMER ROAD #669 HOUSTON, TX  77057 | JOINT OPERATING AGREEMENT WEST BUNA, JASPER COUNTY, TEXAS |
| RIO BRAVO OIL COMPANY 5858 WESTHEIMER ROAD #669 HOUSTON, TX  77057 | JOINT OPERATING AGREEMENT WEST BUNA, JASPER COUNTY, TEXAS |
| RIO BRAVO OIL COMPANY 5858 WESTHEIMER ROAD #669 HOUSTON, TX  77057 | JOINT OPERATING AGREEMENT WEST BUNA, JASPER COUNTY, TEXAS |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 1 of 2

In re:  GOLDKING RESOURCES, LLC                                        Case No.  13-37202
                          Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIO BRAVO OIL COMPANY<br>5858 WESTHEIMER ROAD #669<br>HOUSTON, TX  77057 | JOINT OPERATING AGREEMENT<br>WEST BUNA, JASPER COUNTY, TEXAS |
| RIO BRAVO OIL COMPANY<br>5858 WESTHEIMER ROAD #669<br>HOUSTON, TX  77057 | JOINT OPERATING AGREEMENT<br>SILSBEE, HARDIN COUNTY, TEXAS |
| SEITEL DATA, LTD.<br>10811 SOUTH WESTVIEW CIRCLE DRIVE<br>#100, BUILDING C<br>HOUSTON, TX  77043 | LICENSE AGREEMENT, DATED JANUARY 10, 2012 |
| SMITH PRODUCTION COMPANY<br>P.O. BOX 6177<br>PEARL, MS  39288 | JOINT OPERATING AGREEMENT<br>WEST BUNA, JASPER COUNTY, TEXAS |
| SOUTHCROSS MARKETING COMPANY LTD.<br>1700 PACIFIC AVENUE, SUITE 2900<br>DALLAS, TX  75201 | PURCHASE AGREEMENT - GAS |

Schedule of Executory Contracts and Unexpired Leases -
Sheet no. 2 of 2

In re:  GOLDKING RESOURCES, LLC                                    Case No.  13-37202
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 |
| GOLDKING ONSHORE OPERATING, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WAYZATA OPPORTUNITIES FUND II, L.P.<br>701 EAST LAKE STREET, STE. 300<br>WAYZATA, MN  55391 |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WHITE OAK ENERGY V, LLC<br>12941 NORTH FREEWAY, SUITE 550<br>HOUSTON, TX  77060 |
| GOLDKING HOLDINGS, LLC<br>777 WALKER ST., STE. 2500<br>HOUSTON, TX  77002 | WHITE OAK OPERATING CO., LLC<br>12941 NORTH FREEWAY, SUITE 550<br>HOUSTON, TX  77060 |

In re:   GOLDKING RESOURCES, LLC                                    Case No.   13-37202
_____                                    _____
                        Debtor                                                                (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP


I, EDWARD J. HEBERT, the CHIEF EXECUTIVE OFFICER of Goldking Resources, LLC named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 21 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date   December 20, 2013                 Signature   _____

                                                            EDWARD J. HEBERT
                                                            [Print or type name of individual signing on behalf of debtor.]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

EXHIBIT A-1

LEASE LIST

| FIELD | COUNTY/ PARISH | STATE | LEASE NUMBER | LESSOR | LESSEE | LEASE DATE | EXPIRATION DATE | BOOK | PAGE | FILE NUMBER | TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-088 | A. WILBERT'S SONS, L.L.C. | PETROQUEST ENERGY, L.L.C. | 1/23/2002 | HBP* | 544 | 169 | #169 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | VARIOUS | A. WILBERT'S SONS, L.L.C., ET AL | PETROQUEST ENERGY, L.L.C. | 1/23/2002 | HBP* | 544 | 170 | #170 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-019 | CHARLES PHILLIP WILBERT | PETROQUEST ENERGY, L.L.C. | 1/23/2002 | HBP* | 544 | 171 | #171 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-091 | EEX OPERATING, L.P. | PETROQUEST ENERGY, L.L.C. | 1/11/2002 | HBP* | 542 | 243 | #243 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-097 | ESTATE OF E.A. TAYLOR | PETROQUEST ENERGY, L.L.C. | 8/1/2002 | HBP* | 549 | 107 | #107 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-086 17BL-WOO-087 | GEORGE WILBERT CLINE TRUST | PETROQUEST ENERGY, L.L.C. | 1/23/2002 | HBP* | 544 | 172 | #172 | O&G Lease |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOO-089 | SCHWING, INC., ET AL | PETROQUEST ENERGY, L.L.C. | 8/1/2002 | HBP* | 547 | 80 | #80 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-000 | RICHARD LENIS, JR. | SOUTHERN OIL & GAS COMPANY INC | 5/2/1996 | HBP* | | | 96-015852 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-001 | LARRIVIERE COMPANY, ET AL | EL-OIL INC. | 7/1/1997 | HBP* | | | 97-029033 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-002 | LARRIVIERE COMPANY, ET AL | EL-OIL INC. | 8/23/1995 | HBP* | | | 95-034136 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-003 | NORTH WIND INC. | EL-OIL INC. | 7/1/1997 | HBP* | | | 97-029032 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-004 | NORTH WIND INC. | EL-OIL INC. | 8/23/1995 | HBP* | | | 95-034535 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-005 | ETTIWANDA M. COMEAUX, ET AL | PETROLEUM LAND SERVICES, INC. | 11/1/1983 | HBP* | | | 83-042524 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-006 | BENTON W. MAUBOULES ESTATE | PETROLEUM LAND SERVICES, INC. | 11/1/1983 | HBP* | | | 83-046972 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-007 | CARITA TERRY MAUBOULES | PETROLEUM LAND SERVICES, INC. | 11/1/1983 | HBP* | | | 83-046971 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-008 | ANDRUS FONTENOT, ET AL | AEC PARTNERSHIP | 3/6/1990 | HBP* | | | 90-008570 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-009 | ANDREA FONTENOT, ET AL | VERMILION OIL & GAS CORPORATION | 10/17/1983 | HBP* | | | 83-040151 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-010 | JOHN LARRY HANKS, ET AL | REBEL MINERALS INC. | 10/20/1998 | HBP* | | | 98-047473 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-011 | WALLACE HANKS, ET AL | MAY PETROLEUM, INC. | 5/15/1982 | HBP* | | | 82-013842 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-012 | ELIZA HANKS MOUTON, ET UX | MAY PETROLEUM, INC. | 5/15/1982 | HBP* | | | 82-013843 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-013 | HARVEY MOUTON, ET AL | HIGHLANDER PETROLEUM CORP. | 4/1/1997 | HBP* | | | 97-027193 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-014 | PATRICK MOUTON | HIGHLANDER PETROLEUM CORP. | 4/1/1997 | HBP* | | | 97-027290 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-015 | CLEVELAND LEGER, JR., ET AL | REBEL MINERALS INC. | 3/18/1996 | HBP* | | | 96-016583 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-016 | CLEVELAND LEGER | MAY PETROLEUM, INC. | 5/15/1982 | HBP* | | | 82-013844 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-017 | FRANCES LUQUETTE MARTIN, ET AL | PETROLEUM LAND SERVICES, INC. | 10/20/1983 | HBP* | | | 83-040982 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-018 | DANIEL LEE FLOYD, ET AL | PETROLEUM LAND SERVICES, INC. | 10/20/1983 | HBP* | | | 83-044320 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-019 | LENIS J. & EDIA HANKS RICHARD | MOORE OIL & GAS, LTD | 2/20/1981 | HBP* | | | 81-006144 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-020 | WALLACE HANKS | MATZINGER EXPLORATION CO | 2/18/1980 | HBP* | | | 0 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-021 | JOHN LARRY HANKS, ET AL | SOUTHERN OIL & GAS COMPANY INC | 4/11/1996 | HBP* | | | 96-013817 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-022 | JOHN LARRY HANKS, ET AL | REBEL OIL CO | 10/20/1998 | HBP* | | | 98-047473 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-023 | LARRIVIERE COMPANY, ET AL | AEC PARTNERSHIP | 3/9/1990 | HBP* | | | 90-008568 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-024 | CARITA T MAUBOULES TEST EXECUTRIX | AEC PARTNERSHIP | 3/9/1990 | HBP* | | | 90-013809 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-025 | JOHN LARRY HANKS | LAFAYETTE MINERALS INC. | 8/15/1997 | HBP* | | | 97-033071 | O&G Lease |
| RIDGE WEST | LAFAYETTE | LA | 17RW-WOO-026 | ELIZA HANKS RICHARD, ET AL | ANGLO RESOURCES INC. | 8/20/1982 | HBP* | | | 82-024718 | O&G Lease |
| MAIN PASS | PLAQUEMINES | LA | | STATE LEASE 21210 | GOLDKING RESOURCES | 7/10/2013 | 7/10/2016 | 1299 | 446 | | O&G Lease |
| ORPHEUS | PLAQUEMINES | LA | | WORLD MINERALS, LLC | GOLDKING RESOURCES | 2/15/2012 | 2/15/2015 | 1278 | 463 | | O&G Lease |
| ORPHEUS | PLAQUEMINES | LA | | MARK DELESDERNIER, JR., ET AL | GOLDKING RESOURCES | 2/24/2012 | 2/24/2015 | 1274 | 516 | | O&G Lease |
| ORPHEUS | PLAQUEMINES | LA | | STATE LEASE 20943 | GOLDKING RESOURCES | 5/9/2012 | 5/9/2015 | 1271 | 469 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | THE LOUISIANA FRUIT COMPANY | GOLDKING RESOURCES | 2/1/2012 | 2/1/2015 | 1274 | 497 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | GEORGE E. NOWOTNY, III | GOLDKING RESOURCES | 2/6/2012 | 2/6/2015 | 1274 | 502 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | EDWARD D. NOWOTNY | GOLDKING RESOURCES | 2/6/2012 | 2/6/2015 | 1274 | 509 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | ARTHUR SPENCER HUEY, ET AL | GOLDKING RESOURCES | 3/20/2012 | 3/20/2015 | 1275 | 745 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | THE MERCEDES PEREZ MACK EXEMPT TRUST | GOLDKING RESOURCES | 3/20/2012 | 3/20/2015 | 1275 | 765 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | SUZANNE DE LA VERGNE MCINTOSH | GOLDKING RESOURCES | 3/20/2012 | 3/20/2015 | 1275 | 726 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | PLAQUEMINES PARISH GOVERNMENT | GOLDKING RESOURCES | 3/22/2012 | 3/22/2015 | 1273 | 867 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | WESLEY EATON LAWRENCE FAMILY, L.L.C. | GOLDKING RESOURCES | 8/14/2012 | 8/14/2015 | 1276 | 506 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | STATE LEASE 20944 | GOLDKING RESOURCES | 5/9/2012 | 5/9/2015 | 1271 | 483 | | O&G Lease |
| ZULU | PLAQUEMINES | LA | | STATE LEASE 21172 | GOLDKING RESOURCES | 6/12/2013 | 6/12/2016 | 1298 | 640 | | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | WILLIAM D. NORMAN, JR., ET AL | AMERADA HESS CORPORATION | 7/1/1977 | HBP* | 755 | 680 | 179432 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | KATHLEEN E. O'BRIEN SUCCESSION | AMERADA HESS CORPORATION | 3/1/1978 | HBP* | 767 | 879 | 182479 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | THE DOW CHEMICAL COMPANY | AMERADA HESS CORPORATION | 7/1/1977 | HBP* | 757 | 158 | 179824 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | JANE CASE STOCKSTILL, ET AL | W.S. GORDON, JR. | 6/10/1977 | HBP* | 754 | 34 | 178979 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | STATE OF LOUISIANA NO. 7520 | AMERADA HESS CORPORATION | 12/19/1977 | HBP* | 762 | 787 | 181295 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | WILLIAMS, INC | AMERADA HESS CORPORATION | 8/30/1976 | HBP* | 739 | 721 | 175747 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | WILLIAM D. NORMAN, JR., ET AL | AMERADA HESS CORPORATION | 2/28/1981 | HBP* | 836 | 578 | 198131 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | WILLIAMS LAND COMPANY, LLC | DUNE ENERGY, INC. | 8/15/2008 | HBP* | 1514 | 405 | 416709 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | FIVE STAR ROYALTY PROPERTIES, LTD | DUNE PROPERTIES INC. | 10/1/2008 | HBP* | 1519 | 578 | 418592 | O&G Lease |

EXHIBIT A-1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY LAKE | ST. MARTIN | LA | | EDDIE V. CASE, ET AL | DUNE ENERGY, INC. | 8/15/2008 | HBP* | 1509 | 97 | 415195 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | NORMAN PROPERTIES, LLC, ET AL | DUNE PROPERTIES INC. | 12/20/2008 | HBP* | 1523 | 677 | 420146 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | JEANERETTE MINERALS, LLC | DUNE PROPERTIES INC. | 11/13/2008 | HBP* | 1520 | 797 | 419052 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOO-000 | STATE OF LOUISIANA NO. 20053 | DUNE PROPERTIES INC. | 5/13/2009 | HBP* | 1536 | 750 | 424498 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | KATHLEEN E. O'BRIEN TRUST | WHITE OAK ENERGY V, LLC | 11/1/2009 | HBP* | 1552 | 202 | 430689 | O&G Lease |
| MURPHY LAKE | ST. MARTIN | LA | | STATE OF LOUISIANA NO. 12896 | YUMA PETROLEUM COMPANY | 9/9/1987 | HBP* | | | | O&G Lease |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOO-000 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 1/13/2004 | HBP* | 1857 | | 1173008 | O&G Lease |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOO-002 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 8/12/2003 | HBP* | 1841 | | 1162963 | O&G Lease |
| PALMETTO BAYOU | TERREBONNE | LA | 17PB-WOO-001 | APACHE LOUISIANA MINERALS, INC. | HOUSTON ENERGY, INC. | 10/24/2003 | HBP* | 1861 | | 1174924 | O&G Lease |
| PALMETTO BAYOU | TERREBONNE | LA | 17PB-WOO-000 | THE LOUISIANA LAND AND EXPLORATION COMPANY | HOUSTON ENERGY, INC. | 11/1/2003 | HBP* | 1861 | | 1174925 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-018 | ACADIA VERMILION RICE IRRIGATI | HOUSTON OIL COMPANY OF TEXAS | 12/8/1953 | HBP* | 254 | 203 | 116387 | O&G Lease |
| LIVE OAK | VERMILION | LA | | AMEDA VALLEE PERE | JAMES J. ROY | 1/24/1953 | HBP* | 242 | 481 | 113202 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-005 | ANTOINE HEBERT | HOUSTON OIL COMPANY OF TEXAS | 9/12/1953 | HBP* | 249 | 396 | 115208 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-006 | ARCENEAUX VEASEY | HOUSTON OIL COMPANY OF TEXAS | 10/19/1953 | HBP* | 251 | 524 | 115765 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-030 | BERNICE FINN | HOUSTON OIL COMPANY OF TEXAS | 12/3/1953 | HBP* | 253 | 263 | 116143 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-031 | CARLTON J. FOSTER | TEXAS INDEPENDENT OIL COMPANY | 12/2/1953 | HBP* | 256 | 587 | 117058 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-010 | CASEY PIERCE | HOUSTON OIL COMPANY OF TEXAS | 10/10/1950 | HBP* | 219 | 315 | 103962 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-013 | CINDERELLA WHITE BERNARD, ET VIR | HOUSTON OIL COMPANY OF TEXAS | 3/10/1951 | HBP* | 224 | 330 | 105508 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-025 | DAVID WHITE | HOUSTON OIL COMPANY OF TEXAS | 10/10/1950 | HBP* | 219 | 321 | 103694 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-014 | DAVIS WHITE | THE SUPERIOR OIL COMPANY | 2/19/1953 | HBP* | 242 | 295 | 113055 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-029 | DOROTHY MAE FOSTER LEBLANC | PIERRE LACAZE | 12/4/1953 | HBP* | 253 | 89 | 116077 | O&G Lease |
| LIVE OAK | VERMILION | LA | | EXXON CORPORATION | ATLANTIC RICHFIELD COMPANY | 10/5/1992 | HBP* | | | 9306118 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-033 | FRANK A. GODCHAUX III, ET AL | CODY ENERGY INC | 12/9/1995 | HBP* | | | 9601360 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-004 | FRANK A. GODCHAUX III, ET AL | CODY ENERGY INC | 12/9/1995 | HBP* | | | 9601361 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-020 | FRANK A. GODCHAUX III, ET AL | CODY ENERGY INC | 11/1/2003 | HBP* | | | 20404857 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-017 | FRANK A. GODCHAUX III, ET AL | CODY ENERGY INC | 11/10/1998 | HBP* | | | 20404853 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-008 | FRANK A. GODCHAUX III, ET AL | DUNHILL EXPL & PRODUCTION LLC | 11/1/2003 | HBP* | | | 20404858 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-003 | FRANK A. GODCHAUX SR., ET AL | JAMES J. ROY | 10/1/1952 | HBP* | 240 | 255 | 111593 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-009 | FRED STOVALL | JAMES J. ROY | 10/7/1952 | HBP* | 240 | 497 | 111844 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-019 | GASTON HEBERT | THE SUPERIOR OIL COMPANY | 2/19/1953 | HBP* | 242 | 297 | 113056 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-028 | GLADYS CHAMBERS | HOUSTON OIL COMPANY OF TEXAS | 12/4/1953 | HBP* | 255 | 81 | 116598 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-007 | HOWARD WHITE | HOUSTON OIL COMPANY OF TEXAS | 12/3/1953 | HBP* | 254 | 208 | 116388 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-016 | IRIS WHITE HEBERT | HOUSTON OIL COMPANY OF TEXAS | 9/12/1953 | HBP* | 249 | 399 | 115209 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-027 | IRMA LEE | PIERRE LACAZE | 12/1/1953 | HBP* | 253 | 189 | 116119 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-001 | ISAIAH WHITE | HOUSTON OIL COMPANY OF TEXAS | 10/10/1950 | HBP* | 219 | 327 | 103966 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-015 | IVY RICHARD | PIERRE LACAZE | 9/18/1953 | HBP* | 251 | 533 | 115768 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-011 | J MATT BUATT | HOUSTON OIL COMPANY OF TEXAS | 10/12/1953 | HBP* | 251 | 527 | 115766 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-044 | JC STOVALL TRUST, ET AL | CODY ENERGY INC | 4/22/1998 | HBP* | NA | NA | 98-06502 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-000 | LAWRENCE G. PUGH | HOUSTON OIL COMPANY OF TEXAS | 10/12/1953 | HBP* | 251 | 530 | 115767 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-002 | LOUISE VALLEE BOYD, ET VIR | JAMES J. ROY | 1/24/1953 | HBP* | 242 | 483 | 113204 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-002 | LOUISIANA FURS, INC. | UNION OIL CO OF CALIFORNIA | 1/8/1951 | HBP* | 222 | 117 | 104635 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-012 | MARCUS A. BROUSSARD, ET AL | HOUSTON OIL COMPANY OF TEXAS | 10/19/1953 | HBP* | 251 | 518 | 115763 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-021 | MARCUS A. BROUSSARD, ET AL | JAMES J. ROY | 1/21/1953 | HBP* | 242 | 487 | 113208 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-023 | MARION VALLEE, ET UX | JAMES J. ROY | 1/24/1953 | HBP* | 242 | 485 | 113206 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-026 | MERCHANTS NATL BANK, GUARDIAN | HOUSTON OIL COMPANY OF TEXAS | 2/16/1954 | HBP* | 258 | 126 | 117363 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-034 | NUMA L. BERNARD | HOUSTON OIL COMPANY OF TEXAS | 3/10/1951 | HBP* | 224 | 327 | 105507 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-035 | ODAY VINCENT | HOUSTON OIL COMPANY OF TEXAS | 9/29/1953 | HBP* | 251 | 521 | 115764 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-036 | OLIN WHITE | THE SUPERIOR OIL COMPANY | 2/20/1953 | HBP* | 242 | 303 | 113059 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-040 | P.J. VOORHIES | HOUSTON OIL COMPANY OF TEXAS | 1/12/1954 | HBP* | 255 | 512 | 116761 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-037 | PAUL LAPLACE | HOUSTON OIL COMPANY OF TEXAS | 9/26/1951 | HBP* | 226 | 317 | 107303 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-032 | PINCARD FOSTER, JR. | TEXAS INDEPENDENT OIL COMPANY | 12/2/1953 | HBP* | 253 | 286 | 116153 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-039 | PINKARD WHITE, ET UX | D.C. CHEESMAN | 9/12/1953 | HBP* | 249 | 364 | 115193 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-038 | PRESTON J. MILLER | HOUSTON OIL COMPANY OF TEXAS | 9/28/1953 | HBP* | 250 | 368 | 115424 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-045 | PRESTON J. MILLER | UNION OIL CO OF CALIFORNIA | 11/23/1956 | HBP* | 330 | 109 | 132967 | O&G Lease |
| LIVE OAK | VERMILION | LA | | R.B. WHERRY, ET AL | TEXAS INDEPENDENT OIL COMPANY | 10/1/1955 | HBP* | 302 | 512 | 127252 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-047 | R.D. GORDON | JAMES J. ROY | 1/22/1953 | HBP* | 242 | 489 | 113210 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-046 | ROY J. LEE | E.G. NOXON | 9/29/1954 | HBP* | 273 | 300 | 120722 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-041 | STATE OF LOUISIANA (2412) | HOUSTON OIL COMPANY OF TEXAS | 11/19/1953 | HBP* | 253 | | 116137 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-042 | STATE OF LOUISIANA (2413) | HOUSTON OIL COMPANY OF TEXAS | 11/19/1953 | HBP* | 253 | | 116138 | O&G Lease |
| LIVE OAK | VERMILION | LA | 17LO-WOO-043 | VERNA FOSTER | PIERRE LACAZE | 12/4/1953 | HBP* | 253 | 86 | 116076 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-991 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 575 | | O&G Lease |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NINE MILE POINT | ARANSAS | TX | 42-NME-992 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 579 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-993 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 583 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-994 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 587 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-995 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 591 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-996 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 595 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-997 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 599 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-998 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 603 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-999 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 607 | | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-000 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 615 | 56838 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-001 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 619 | 56839 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-002 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 10/20/1964 | HBP* | 56 | 623 | 56840 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-003 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 2/2/1965 | HBP* | 57 | 406 | 57335 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-004 | THE STATE OF TEXAS GENERAL LAND OFFICE | HUMBLE OIL & REFINING COMPANY | 2/2/1965 | HBP* | 57 | 410 | 57336 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-056 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278974 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-057 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278975 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-058 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278976 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-059 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278977 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-060 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278978 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-066 | THE STATE OF TEXAS GENERAL LAND OFFICE | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278980 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-064 | THE STATE OF TEXAS GENERAL LAND | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278982 | O&G Lease |
| NINE MILE POINT | ARANSAS | TX | 42-NME-065 | THE STATE OF TEXAS GENERAL LAND | EOG RESOURCES, INC. | 10/4/2005 | HBP* | | | 278983 | O&G Lease |
| SILSBEE | HARDIN | TX | 42BW-WOO-202 | RUBALEE HANKAMER BALL ET AL | JEM PETROLEUM CORPORATION | 9/1/1981 | HBP* | 64 | 734 | | O&G Lease |
| SILSBEE | HARDIN | TX | 42BW-WOO-205 | BP AMERICA PRODUCTION COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2004 | HBP* | 1485 | 477 | | O&G Lease |
| SILSBEE | HARDIN | TX | 42BW-WOO-206 | BP AMERICA PRODUCTION COMPANY | KERR-MCGEE OIL & GAS ONSHORE LP | 12/10/2004 | HBP* | 1485 | 481 | | O&G Lease |
| SILSBEE | HARDIN | TX | 42BW-WOO-210 | ATLANTIC RICHFIELD COMPANY | RIO BRAVO OIL COMPANY | 2/17/1989 | HBP* | 898 | 568 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-000 | EMMETT GERALD FORD | RIO BRAVO OIL COMPANY | 7/15/1987 | HBP* | 77 | 722 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-001 | MARY CHAMP NIELSEN | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 485 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-003 | PATRICIA A TURNER | RIO BRAVO OIL COMPANY | 8/22/1986 | HBP* | 75 | 411 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-004 | GEORGE H CHAMP | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 409 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-005 | EVA S HOVER | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 407 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-006 | IRA E TANNER JR ET AL CO-TRUSTEE | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 405 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-007 | IRA E TANNER JR TRUSTEE | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 403 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-008 | IRA E TANNER JR | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 401 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-009 | JAMES E MONAGHAN MD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 340 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-010 | TERRY BRUCE WARE | RIO BRAVO OIL COMPANY | 8/19/1986 | HBP* | 75 | 344 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-011 | SEVERN T. DARDEN | RIO BRAVO OIL COMPANY | 8/5/1986 | HBP* | 75 | 346 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-012 | WILLIAM R FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 75 | 235 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-013 | GERALD B FRYMIRE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 874 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-014 | ESTATE OF T R HERRINGTON | RIO BRAVO OIL COMPANY | 7/22/1985 | HBP* | 72 | 893 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-016 | PINETUCKY INVESTMENTS | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 17 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-017 | W J KIRKPATRICK ET UX | RIO BRAVO OIL COMPANY | 7/2/1985 | HBP* | 72 | 787 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-019 | MATTIE O GUNTER | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 11 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-020 | ANN OVERSTREET | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 153 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-021 | W C OVERSTREET | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 72 | 887 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-022 | HENRIETTA M HUGHES ET VIR | ATLANTIC RICHFIELD COMPANY | 9/8/1982 | HBP* | 68 | 538 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-023 | BROWN, ARTHUR L ET UX | ATLANTIC RICHFIELD COMPANY | 9/8/1982 | HBP* | 68 | 536 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-024 | SUSAN JOHNSON LORENTZ | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 29 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-025 | CAROLYN PRESTON | ATLANTIC RICHFIELD COMPANY | 9/3/1982 | HBP* | 68 | 687 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-026 | RICHARD REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 107 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-027 | LAURA K JOHNSON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 74 | 174 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-028 | GAIL PATRICIA THOMPSON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 9 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-029 | CHARLES FORD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 872 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-030 | JEAN HUGHES BUMPAS | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 870 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-031 | A BRAXTON FORD GUARDIAN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 868 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-032 | REGINA DROLET LINDHOLM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 570 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-033 | JANE ALEXANDER COLE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 554 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-034 | ROBERT JOHNSON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 866 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-035 | ROBERT A FRYMIRE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 864 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-036 | NANCY LINDSTROM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 578 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-038 | JAMES DAVID REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 103 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-039 | LORRAINE ANN OVERSTREET | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 1 | | O&G Lease |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-040 | IRIS P REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 105 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-041 | TRUDIE M JOHNSON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 117 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-042 | ALBERT REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 72 | 922 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-043 | ROSE ANN JENKINS BOYNTON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 119 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-044 | JACKIE H JENKINS | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 111 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-045 | ANNA O PRICE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 15 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-046 | R C OVERSTREET JR | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 5 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-047 | B J REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 190 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-049 | RABIAN LANE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 337 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-050 | TERRY BRUCE WARE | RIO BRAVO OIL COMPANY | 8/19/1986 | HBP* | 75 | 352 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-051 | EUGENE FORD RUNNELS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 265 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-052 | SYLVIA RAY JOHNSON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 269 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-053 | CHARLES D. WARE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 271 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-054 | GWENDOLYN DROLET DUNCAN | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 273 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-055 | LAURANNE FORD DOGGETT | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 281 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-056 | MARY PIERCE HINSON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 315 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-057 | JOHN H WALKER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 317 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-058 | MRS W G BERTSCHINGER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 321 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-059 | DOROTHY F HAMILTON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 323 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-060 | KATHERINE A FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 325 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-061 | SUSIE S FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 331 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-062 | RUBY GAY MCLEMORE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 333 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-063 | ELAINE FORD EATON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 257 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-064 | IRENE FORD GRAVES | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 261 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-065 | PEARL B WARE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 311 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-066 | CHALMERS LANE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 313 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-067 | IRA E TANNER JR TRUSTEE | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 397 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-068 | JAMES E MONAGHAN MD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 358 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-069 | SEVERN T. DARDEN | RIO BRAVO OIL COMPANY | 8/5/1986 | HBP* | 75 | 354 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-070 | S HASSELL FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 341 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-071 | SARAH FORD BRANNON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 343 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-072 | LAURA NELL RUSHING FLECK | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 345 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-073 | PAUL W HARDIN | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 548 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-074 | MARY SUE HENDERSON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 544 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-075 | REGINA DROLET LINDHOLM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 542 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-076 | CHARLES FORD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 540 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-077 | LACEY FLYNT HUGHES | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 534 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-078 | JANE ALEXANDER COLE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 526 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-079 | VIRGINIA W DOUGHTY | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 303 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-080 | TILLIE NIXON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 305 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-081 | JIM F WARE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 307 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-082 | WILLIAM R FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 75 | 237 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-083 | GAIL J. LAUGHLIN | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 33 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-084 | IRA E TANNER JR ET AL TRUST | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 395 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-085 | GERALD B FRYMIRE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 888 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-086 | JEAN HUGHES BUMPAS | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 886 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-087 | ROBERT JOHNSON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 884 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-088 | ROBERT JOHNSON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 866 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-089 | NANCY LINDSTROM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 550 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-090 | EMMETT GERALD FORD | RIO BRAVO OIL COMPANY | 7/15/1987 | HBP* | 77 | 726 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-091 | MARY CHAMP NIELSEN | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 481 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-092 | PATRICIA A TURNER | RIO BRAVO OIL COMPANY | 8/22/1986 | HBP* | 75 | 387 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-093 | EVA S HOVER | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 393 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-094 | IRA E TANNER JR | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 399 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-095 | JOHN JAMES DUNPHY | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 251 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-096 | DAY MINERALS INC | RIO BRAVO OIL COMPANY | 7/12/1985 | HBP* | 73 | 187 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-097 | SUDIE BELL SMITH | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 262 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-098 | EARL DROLET | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 264 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-100 | MARY SUE HENDERSON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 572 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-101 | PAUL W HARDIN | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 576 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-102 | JOSEPH I DOIRON ET UX | ATLANTIC RICHFIELD COMPANY | 8/31/1982 | HBP* | 68 | 494 | | O&G Lease |

EXHIBIT A-1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-103 | MARY FORD RUFFIN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 272 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-104 | ELAINE FORD EATON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 276 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-105 | MARTHA NELL DRAUGHN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 280 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-106 | DEAN COLEMAN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 282 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-107 | SUSIE S FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 284 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-108 | BUELAH BURNS WEIR | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 225 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-109 | JOHN H WALKER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 367 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-110 | RUBY GAY MCLEMORE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 373 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-111 | DOROTHY JEAN WARE WISLOCKI | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 375 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-112 | CHLOE WALKER GILDBERG | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 377 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-113 | TILLIE NIXON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 387 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-114 | CLIFTON W. COLLINS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 381 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-115 | JIM F WARE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 389 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-116 | BECKY FORD TULL | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 391 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-117 | BETTY SUE HARDIN BATES | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 393 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-118 | PEARL BURWELL | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 520 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-119 | NELSON, CHARLOTTE PIERCE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 522 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-120 | EVA FORD ATWOOD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 524 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-121 | PEARL B WARE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 526 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-122 | KATHERINE A FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 538 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-123 | DOLA KATHERINE RUSHING | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 542 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-124 | SYLVIA RAY JOHNSON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 544 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-125 | GAIL J. LAUGHLIN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 540 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-126 | MARGIE FORD SWINGER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 546 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-127 | S HASSELL FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 548 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-128 | RUSSEL NOBLES | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 556 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-129 | SARA BELL PIERCE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | | | | |
| WEST BUNA | JASPER | TX | 42BW-WOO-130 | WILLIAM C. COLLINS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 560 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-131 | LOUISE QUINELLY SMITH | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 566 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-132 | JAMES HERBERT FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 570 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-133 | LOIS DROLET LUCKIE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 514 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-134 | VIRGINIA W DOUGHTY | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 154 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-135 | IRENE FORD GRAVES | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 510 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-136 | BARBARA GRACE COOK | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 508 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-137 | RABIAN LANE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 506 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-138 | SAMUEL RUSHING | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 499 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-139 | MAY PEARSON FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 160 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-140 | LAURA NELL RUSHING FLECK | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 144 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-141 | MARY PIERCE HINSON | RIO BRAVO OIL COMPANY | 9/24/1985 | HBP* | 74 | 146 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-142 | JUDY RUNNELS MAYS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 150 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-143 | JEAN FORD RAINWATER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 152 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-144 | EUGENE FORD RUNNELS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 156 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-145 | SARAH FORD BRANNON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 158 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-146 | CHALMERS LANE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 162 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-147 | LACY FLYNT HUGHES | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 564 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-148 | DOROTHY F HAMILTON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 164 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-149 | LAURANNE FORD DOGGETT | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 166 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-150 | MRS W G BERTSCHINGER | RIO BRAVO OIL COMPANY | 10/7/1985 | HBP* | 74 | 168 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-151 | CHARLES D. WARE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 170 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-152 | GWENDOLYN DROLET DUNCAN | RIO BRAVO OIL COMPANY | 10/10/1985 | HBP* | 74 | 172 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-153 | LEONORA FORD WILSON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 176 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-154 | MARY PITT | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 178 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-155 | JOHN H WALKER JR | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 180 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-156 | PEARL BURWELL | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 205 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-157 | BEULAH BURNS WEIR | JEM PETROLEUM CORPORATION | 2/25/1982 | HBP* | 66 | 487 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-158 | MARY PITT | JEM PETROLEUM CORPORATION | 5/5/1982 | HBP* | 67 | 614 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-159 | EVA FORD ATWOOD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 207 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-160 | JUDY RUNNELS MAYS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 209 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-161 | DOROTHY JEAN WARE WISLOCKI | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 213 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-162 | BARBARA GRACE COOK | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 215 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-163 | BECKY FORD TULL | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 217 | | O&G Lease |

EXHIBIT A-1

| WEST BUNA | JASPER | TX | 42BW-WOO-164 | SARAH PIERCE KITTRELL | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 225 | | O&G Lease |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-165 | BILLIE R. HUIE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 227 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-166 | SAMUEL RUSHING | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 231 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-167 | CHLOE WALKER GILDBERG | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 233 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-168 | DOLA KATHERINE RUSHING | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 235 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-169 | MAY PEARSON FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 237 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-170 | RUSSELL NOBLES | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 241 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-171 | MILDRED N. SUMNER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 243 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-172 | MARGIE FORD SWINGER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 245 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-173 | CHARLOTTE PIERCE NELSON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 249 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-174 | BETTY SUE HARDIN BATES | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 219 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-175 | CLIFTON W. COLLINS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 299 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-176 | WILLIAM C. COLLINS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 295 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-177 | JAMES HEBERT FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 297 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-178 | MARY FORD RUFFIN | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 293 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-179 | MARTHA NELL DRAUGHN | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 291 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-180 | LOIS DROLET LUCKIE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 289 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-181 | DAY MINERALS INC | JEM PETROLEUM CORPORATION | 2/16/1982 | HBP* | 66 | 489 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-182 | DEAN COLEMAN | JEM PETROLEUM CORPORATION | 1/5/1982 | HBP* | 65 | 842 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-183 | JOHN JAMES DUNPHY | JEM PETROLEUM CORPORATION | 12/28/1981 | HBP* | 66 | 463 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-184 | EARL DROLET | JEM PETROLEUM CORPORATION | 1/4/1982 | HBP* | 65 | 840 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-185 | SEVERN T. DARDEN | JEM PETROLEUM CORPORATION | 3/10/1982 | HBP* | 66 | 473 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-186 | SUDIE BELL SMITH | JEM PETROLEUM CORPORATION | 3/8/1982 | HBP* | 66 | 475 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-187 | RICHARD FORD ET AL | RIO BRAVO OIL COMPANY | 7/15/1987 | HBP* | 77 | 819 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-188 | JAMES HIRAM ROSS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 550 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-189 | JAMES HIRAM ROSS | RIO BRAVO OIL COMPANY | 2/22/1982 | HBP* | 66 | 471 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-191 | SARAH M ALEXANDER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 309 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-192 | BARNARA HELEN NEWTON | RIO BRAVO OIL COMPANY | 7/31/1985 | HBP* | 73 | 255 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-193 | B M NERREN GUARDIAN | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 536 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-194 | B M NERREN GUARDIAN | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 878 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-195 | MARY FORD RUFFIN | KERR-MCGEE OIL & GAS ONSHORE LP | 12/15/2005 | HBP* | 748 | 491 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-196 | SUSAN JOHNSON LORENTZ | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 31 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-197 | JOHN H WALKER JR | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 391 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-198 | C RISPAH PORTER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 383 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-199 | RISPAH PORTER | JEM PETROLEUM CORPORATION | 2/23/1982 | HBP* | 66 | 494 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-200 | ALFRED W REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 109 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-201 | RICHARD REESE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 107 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-203 | CLAUDE L JOHNSON III | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 113 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-204 | FREDERICK W CHAMP | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 350 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-207 | ATLANTIC RICHFIELD COMPANY | RIO BRAVO OIL COMPANY | 2/5/1986 | HBP* | 76 | 238 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-208 | ATLANTIC RICHFIELD COMPANY | RIO BRAVO OIL COMPANY | 4/26/1988 | HBP* | 79 | 443 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-209 | ATLANTIC RICHFIELD COMPANY | RIO BRAVO OIL COMPANY | 1/4/1988 | HBP* | 79 | 1 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-211 | EMILY D ALEXANDER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 361 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-212 | SANTA FE ENERGY COMPANY | RIO BRAVO OIL COMPANY | 1/23/1987 | HBP* | 77 | 630 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-213 | SANTA FE ENERGY COMPANY | RIO BRAVO OIL COMPANY | 8/12/1985 | HBP* | 76 | 97 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-214 | LUCILLE NORWOOD AINSWORTH | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 279 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-215 | LUCILLE NORWOOD AINSWORTH | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 532 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-216 | MRS. P. C. ALEXANDER | JEM PETROLEUM CORPORATION | 2/27/1982 | HBP* | 66 | 496 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-217 | EMILY D ALEXANDER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 335 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-218 | MRS P C ALEXANDER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 290 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-219 | PRENTISS C. ALEXANDER, III | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 562 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-220 | PRENTISS C. ALEXANDER, III | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 229 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-221 | SARAH M ALEXANDER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 274 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-222 | SARAH M ALEXANDER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 309 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-223 | WILLIAM H ALEXANDER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 288 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-224 | WILLIAM H ALEXANDER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 339 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-225 | MARIE DROLET BRISTOL | RIO BRAVO OIL COMPANY | 10/10/1985 | HBP* | 74 | 182 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-226 | MARIE DROLET BRISTOL | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 239 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-227 | A S BURNS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 249 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-228 | A.S. BURNS | JEM PETROLEUM CORPORATION | 3/5/1982 | HBP* | 66 | 483 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-229 | IDA M. BURNS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 270 | | O&G Lease |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-230 | IDA M. BURNS | JEM PETROLEUM CORPORATION | 4/29/1982 | HBP* | 67 | 53 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-231 | INEZ BURNS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 221 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-232 | INEZ BURNS | JEM PETROLEUM CORPORATION | 2/25/1982 | HBP* | 66 | 481 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-233 | JOHN BAXTER BURNS, III ET AL | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 286 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-234 | JOHN BAXTER BURNS, III | JEM PETROLEUM CORPORATION | 4/29/1982 | HBP* | 67 | 55 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-235 | CATHOLIC SOCIETY | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 580 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-236 | CATHOLIC SOCIETY | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 552 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-237 | AUBREY COLE RECEIVER | RIO BRAVO OIL COMPANY | 3/26/1987 | HBP* | 76 | 181 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-238 | AUBREY COLE RECEIVER | RIO BRAVO OIL COMPANY | 3/26/1987 | HBP* | 76 | 179 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-239 | AUBREY COLE RECEIVER | RIO BRAVO OIL COMPANY | 12/19/1986 | HBP* | 75 | 517 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-240 | STELLA FORD CURRIE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 278 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-241 | STELLA FORD CURRIE | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 251 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-242 | CHARLES W. DELK | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 564 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-243 | CHARLES W. DELK | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 221 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-244 | SARAH KATHERINE FLOWERS | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 532 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-245 | SARAH KATHERINE FLOWERS | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 562 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-246 | MARGARET HUGES FITZGERALD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 536 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-247 | MARGARET HUGES FITZGERALD | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 566 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-248 | A BRAXTON FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 518 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-249 | A BRAXTON FORD GUARDIAN | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 880 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-250 | TRESSIE J. FORD | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 530 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-251 | TRESSIE J. FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 253 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-252 | PEARL BURNS GAINEY | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 223 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-253 | PEARL BURNS GAINEY | JEM PETROLEUM CORPORATION | 2/25/1982 | HBP* | 66 | 485 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-254 | ALFRED GOESSLING | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 501 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-255 | ALFRED GOESSLING | JEM PETROLEUM CORPORATION | 12/28/1981 | HBP* | 65 | 838 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-256 | JOHN S HANLEY | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 528 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-257 | JOHN S HANLEY | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 301 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-258 | MARY NORWOOD HUFF | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 534 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-259 | MARY NORWOOD HUFF | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 329 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-260 | BILLY FORD HUSBAND | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 538 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-261 | BILLY FORD HUSBAND | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 568 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-262 | GUY LEMIEUX | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 287 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-263 | GUY LEMIEUX | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 148 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-264 | HENRY LEMIEUX | RIO BRAVO OIL COMPANY | 11/4/1988 | HBP* | 80 | 309 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-265 | HENRY LEMIEUX | RIO BRAVO OIL COMPANY | 11/4/1988 | HBP* | 80 | 311 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-266 | JACKIE HUGHES MEENA | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 574 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-267 | JACKIE HUGHES MEENA | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 546 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-268 | BARNEY A. MONAGHAN, JR., ET AL | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 504 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-269 | BARNEY A. MONAGHAN, JR., ET AL | JEM PETROLEUM CORPORATION | 1/5/1982 | HBP* | 65 | 844 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-270 | JAN E B MORRISON | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 241 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-271 | JAN E B MORRISON IND & REM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 245 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-272 | EMMA GRACE ROSS MOYLE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 227 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-273 | EMMA GRACE ROSS MOYLE | JEM PETROLEUM CORPORATION | 2/26/1982 | HBP* | 66 | 492 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-274 | WILLIE MAE NORWOOD NORRIS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 558 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-275 | WILLIE MAE NORWOOD NORRIS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 327 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-276 | RUDOLPH ODOM | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 395 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-277 | RUDOLPH ODOM | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 319 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-278 | FRANK PORTER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 258 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-279 | FRANK PORTER | JEM PETROLEUM CORPORATION | 2/23/1982 | HBP* | 67 | 671 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-280 | HARRY J PORTER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 247 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-281 | HARRY PORTER | JEM PETROLEUM CORPORATION | 3/10/1982 | HBP* | 66 | 479 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-282 | HELEN PORTER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 552 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-283 | HELEN PORTER | JEM PETROLEUM CORPORATION | 3/10/1982 | HBP* | 66 | 647 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-284 | JAMES W PORTER ESTATE | RIO BRAVO OIL COMPANY | 8/19/1986 | HBP* | 75 | 413 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-285 | JAMES W PORTER ESTATE | RIO BRAVO OIL COMPANY | 8/19/1986 | HBP* | 75 | 385 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-286 | JEAN FORD RAINWATER | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 654 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-287 | JEAN FORD RAINWATER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 277 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-288 | MELISSA J ROMBERGER | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 528 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-289 | MELISSA J ROMBERGER | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 558 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-290 | E N ROSS JR | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 385 | | O&G Lease |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-291 | E.N. ROSS, JR. | JEM PETROLEUM CORPORATION | 2/18/1982 | HBP* | 66 | 465 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-292 | KNOX W. ROSS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 266 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-293 | KNOX W. ROSS | JEM PETROLEUM CORPORATION | 2/18/1982 | HBP* | 66 | 467 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-294 | OTTIS M. RUNNELS MIN TRUST | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 74 | 140 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-295 | OTTIS M. RUNNELS MIN TRUST | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 267 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-296 | BESSIE RUSSELL | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 379 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-297 | BESSIE RUSSELL | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 211 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-298 | RACHEL FORD RUSSELL | RIO BRAVO OIL COMPANY | 8/20/1986 | HBP* | 75 | 348 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-299 | RACHEL FORD RUSSELL | RIO BRAVO OIL COMPANY | 8/20/1986 | HBP* | 75 | 342 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-300 | SARAH ANN ALEXANDER SIMS | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 260 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-301 | SARAH ANN ALEXANDER SIMS | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 259 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-302 | LOUISE QUINELLY SMITH | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 275 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-303 | MONICA STARETT | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 285 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-304 | MONICA STARETT | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 568 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-305 | ELLEN BURNS TREADWAY | JEM PETROLEUM CORPORATION | 4/29/1982 | HBP* | 67 | 57 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-306 | ELLEN BURNS TREADWAY | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 142 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-307 | MARY HUGHES VANCE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 524 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-308 | MARY HUGHES VANCE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 556 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-309 | EVELYN WALKER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 365 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-310 | EVELYN WALKER | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 255 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-311 | VIRGINIA ROSS WARNER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 268 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-312 | VIRGINIA ROSS WARNER | JEM PETROLEUM CORPORATION | 2/19/1982 | HBP* | 66 | 469 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-313 | HELEN WATSON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 292 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-314 | HELEN WATSON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 247 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-315 | WILLA A. YELVERTON | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 369 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-316 | WILLA A. YELVERTON | JEM PETROLEUM CORPORATION | 2/25/1982 | HBP* | 66 | 645 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-317 | KATHRYN ZAMZOW | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 219 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-318 | KATHRYN ZAMZOW | JEM PETROLEUM CORPORATION | 3/8/1982 | HBP* | 66 | 498 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-319 | SARAH P. KITTRELL | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 588 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-320 | LORAINE LEE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 3 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-321 | EVERETT LORD ET AL | ATLANTIC RICHFIELD COMPANY | 5/8/1984 | HBP* | 71 | 241 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-322 | TEMPLE-EASTEX INC | JEM PETROLEUM CORPORATION | 9/18/1981 | HBP* | 64 | 756 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-323 | TEMPLE-EASTEX INC | RIO BRAVO OIL COMPANY | 7/9/1985 | HBP* | 72 | 861 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-324 | CLAUDE L JOHNSON III | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 115 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-325 | MARY BETH MCREE JOHNSTON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/13/2005 | HBP* | 748 | 642 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-326 | SUE KING | ATLANTIC RICHFIELD COMPANY | 9/3/1982 | HBP* | 69 | 533 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-327 | GEORGE P KIRKPATRICK ET AL | RIO BRAVO OIL COMPANY | 6/20/1985 | HBP* | 72 | 731 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-328 | ROBERT E. GOESSLING REV. TRUST | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 748 | 600 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-329 | VIOLET W GOESSLING | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 516 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-330 | JULIUS HAMILTON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/28/2005 | HBP* | 748 | 670 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-331 | MARGARET O HARRINGTON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 113 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-332 | SEAWILLOW HILL | ATLANTIC RICHFIELD COMPANY | 9/3/1982 | HBP* | 68 | 533 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-333 | BILLIE R. HUIE | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 363 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-334 | BARBARA A. HUSBAND | KERR-MCGEE OIL & GAS ONSHORE LP | 12/12/2005 | HBP* | 748 | 531 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-335 | JEAN G. JAEGER TRUST | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 748 | 544 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-336 | MARY ALICE NEELY | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 115 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-337 | MARCIA A. MOYLE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 592 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-338 | WILHELMINA PARNELL MALLORY | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 610 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-339 | ANN ROSS MIMS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 523 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-340 | PATRICIA O'ROURKE MONAGHAN | KERR-MCGEE OIL & GAS ONSHORE LP | 12/13/2005 | HBP* | 749 | 336 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-341 | BARBARA HOLMES COOK | KERR-MCGEE OIL & GAS ONSHORE LP | 12/12/2005 | HBP* | 748 | 634 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-342 | LINDA ROSS FENTER | KERR-MCGEE OIL & GAS ONSHORE LP | 12/15/2005 | HBP* | 748 | 568 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-343 | A. BRAXTON FORD | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 223 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-344 | EDWARD A. FORD | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 596 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-345 | RICHARD FORD ET AL | RIO BRAVO OIL COMPANY | 7/15/1987 | HBP* | 77 | 823 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-346 | ROBERT A FRYMIRE | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 882 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-347 | RUBY O GILCHREASE | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 7 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-348 | BENETEX 88 LTD | RIO BRAVO OIL COMPANY | 5/1/1988 | HBP* | 79 | 133 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-349 | PERCY M BURNS INDIV & REM | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 560 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-350 | PERCY MCFARLAND BURNS | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 74 | 530 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-351 | EVIE BURRELL ET AL | ATLANTIC RICHFIELD COMPANY | 9/8/1982 | HBP* | 68 | 707 | | O&G Lease |

EXHIBIT A-1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST BUNA | JASPER | TX | 42BW-WOO-352 | FREDERICK W CHAMP | RIO BRAVO OIL COMPANY | 2/1/1986 | HBP* | 75 | 356 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-353 | GEORGE H CHAMP | RIO BRAVO OIL COMPANY | 9/1/1986 | HBP* | 75 | 389 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-354 | MARTHA ROSS COGHLAN | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 519 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-355 | FRED COLBY JR ET AL | RIO BRAVO OIL COMPANY | 7/29/1985 | HBP* | 72 | 902 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-356 | BAPTIST FOUNDATION OF TX | JEM PETROLEUM CORPORATION | 8/21/1981 | HBP* | 64 | 753 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-357 | MARY P. HINSON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 580 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-358 | CHLOE WALKER GILDBERG | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 748 | 682 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-359 | JAMES HEBERT FORD | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2005 | HBP* | 748 | 678 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-360 | ELAINE FORD EATON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/6/2005 | HBP* | 748 | 690 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-361 | VIRGINIA W. DOUGHTY | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 694 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-362 | WILLIAM C. COLLINS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 626 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-363 | DEAN COLEMAN | KERR-MCGEE OIL & GAS ONSHORE LP | 12/6/2005 | HBP* | 748 | 622 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-364 | JOYCE R. ODOM | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 539 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-365 | SARAH BELL PIERCE | JEM PETROLEUM CORPORATION | 3/8/1982 | HBP* | 66 | 477 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-366 | E M REESE JR | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 13 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-367 | ANN ANDERSON RHODES | RIO BRAVO OIL COMPANY | 6/20/1985 | HBP* | 72 | 736 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-368 | BERTIE M RITCHEY | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 72 | 920 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-369 | JAMES E. ROSS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/15/2005 | HBP* | 748 | 674 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-370 | JEAN H. ROSS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/15/2005 | HBP* | 748 | 614 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-371 | JIMMIE O ROSS | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 72 | 889 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-372 | RRACHEL FORD RUSSELL ESTATE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 749 | 353 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-373 | GERTRUE ENNIS SHEFFIELD | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 181 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-374 | JARO SLAVIK ET AL | RIO BRAVO OIL COMPANY | 10/7/1986 | HBP* | 75 | 444 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-375 | STEPHENSON NATL BANK & TRU | RIO BRAVO OIL COMPANY | 1/1/1986 | HBP* | 74 | 263 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-376 | MILDRED N. SUMNER | RIO BRAVO OIL COMPANY | 8/10/1985 | HBP* | 73 | 512 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-377 | REBECCA FORD TULL | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 748 | 576 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-378 | WILORY MAE WAGNON | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 73 | 253 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-379 | JAMES F. WALKER, JR. | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2005 | HBP* | 748 | 507 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-380 | VIRGINIA FORD WALKER | KERR-MCGEE OIL & GAS ONSHORE LP | 12/28/2005 | HBP* | 748 | 646 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-381 | MATTIE REESE WIGGINS | RIO BRAVO OIL COMPANY | 8/1/1985 | HBP* | 72 | 891 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-382 | LENORA FORD WILSON | RIO BRAVO OIL COMPANY | 11/1/1985 | HBP* | 74 | 283 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-383 | LENORA FORD WILSON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2005 | HBP* | 749 | 340 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-384 | DONNA FORD WINEGEART | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2005 | HBP* | 748 | 535 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-385 | I.N. YELVERTON, JR. | KERR-MCGEE OIL & GAS ONSHORE LP | 12/19/2005 | HBP* | 748 | 658 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-386 | THOMAS P. ZAMZOW | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 630 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-387 | WILLIAM H. ZAMZOW | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 564 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-388 | BETTY SUE BATES | KERR-MCGEE OIL & GAS ONSHORE LP | 12/12/2005 | HBP* | 748 | 499 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-389 | CLIFTON W. COLLINS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 560 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-390 | LAURANNE FORD DOGGETT | KERR-MCGEE OIL & GAS ONSHORE LP | 12/8/2005 | HBP* | 748 | 527 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-391 | GWENDOLYN D. DUNCAN ESTATE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 750 | 1042 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-392 | IRENE FORD GRAVES | KERR-MCGEE OIL & GAS ONSHORE LP | 12/11/2005 | HBP* | 748 | 572 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-393 | NANCY LINDSTROM | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 495 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-394 | JANE ALEXANDER COLE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 556 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-395 | PEARL B. WARE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 515 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-396 | JUDY RUNNELS MAYS | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 650 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-397 | REGINA DROLET LINDHOLM | KERR-MCGEE OIL & GAS ONSHORE LP | 12/19/2005 | HBP* | 750 | 475 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-398 | GAIL J. LAUGHLIN | KERR-MCGEE OIL & GAS ONSHORE LP | 12/13/2005 | HBP* | 748 | 686 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-399 | CHARLOTTE P. NELSON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 511 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-400 | CHARLES D. WARE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/19/2005 | HBP* | 748 | 638 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-401 | DOROTHY WISLOCKI | KERR-MCGEE OIL & GAS ONSHORE LP | 1/8/2006 | HBP* | 748 | 548 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-402 | SUDIE BELL SMITH | KERR-MCGEE OIL & GAS ONSHORE LP | 12/7/2005 | HBP* | 748 | 332 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-403 | DOLA KATHERINE RUSHING | KERR-MCGEE OIL & GAS ONSHORE LP | 12/18/2005 | HBP* | 748 | 503 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-404 | RUSSELL NOBLES | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 618 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-405 | TILLIE ODOM NIXON | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 662 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-406 | RUBY GAY MCLEMORE | KERR-MCGEE OIL & GAS ONSHORE LP | 12/13/2005 | HBP* | 748 | 666 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-407 | MILDRED N. SUMNER | KERR-MCGEE OIL & GAS ONSHORE LP | 12/14/2005 | HBP* | 748 | 584 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-408 | BP AMERICA PRODUCTION COMPANY | WHITE OAK ENERGY V, LLC | 8/4/2010 | HBP* | 1784 | 623 | | O&G Lease |
| WEST BUNA | JASPER | TX | 42BW-WOO-409 | BP AMERICA PRODUCTION COMPANY | WHITE OAK ENERGY V, LLC | 11/12/2009 | HBP* | 1758 | 128 | | O&G Lease |

*HBP - HELD BY PRODUCTION

GOLDKING RESOURCES, LLC                                EXHIBIT A-2                                      13-37202-DRJ

Well Listing

| Lease Name | Well Number | Field | County/Parish | State | API |
|---|---|---|---|---|---|
| CIB H2-3 RA SUA; EEX CORP | 1 | BERRY LAKE | IBERVILLE | LA | 17-047-21030 |
| EEX CORPORATION SWD | 1 | BERRY LAKE | IBERVILLE | LA | 17-047-88089 |
| MT RB SUA;FRANCIS L MARTIN | 1 | RIDGE WEST | LAFAYETTE | LA | 17-055-20454 |
| FRANCIS L MARTIN ET AL SWD | 1 | RIDGE WEST | LAFAYETTE | LA | 17-055-88039 |
| MARG V RA SUA;DOW NORMAN | 2 | MURPHY LAKE | ST. MARTIN | LA | 17-099-21184 |
| MARG V RA SUB;STOCKSTILL ETAL | 1 | MURPHY LAKE | ST. MARTIN | LA | 17-099-21319 |
| *MARG V RA SUB;STOCKSTILL ALT | 2 | MURPHY LAKE | ST. MARTIN | LA | 17-099-20740 |
| MURPHY LAKE SWD | 1 | MURPHY LAKE | ST. MARTIN | LA | 17-099-88017 |
| CL & F #5 | 1 | LITTLE HORN BAYOU | TERREBONNE | LA | 17-109-23906 |
| CL & F #8 | 1 | LITTLE HORN BAYOU | TERREBONNE | LA | 17-109-23890 |
| CL&F SWD | 2 | LITTLE HORN BAYOU | TERREBONNE | LA | 17-109-88108 |
| LL&E 6 (TEX W VUA) | 1 | PALMETTO BAYOU | TERREBONNE | LA | 17-109-23899 |
| LL&E SWD | 1 | PALMETTO BAYOU | TERREBONNE | LA | 17-109-88114 |
| BR RC SUA;GODCHAUX BROS | 1 | LIVE OAK | VERMILION | LA | 17-113-22082 |
| GODCHAUX | 3 | LIVE OAK | VERMILION | LA | 17-113-22090 |
| GODCHAUX SWD | 5 | LIVE OAK | VERMILION | LA | 17-113-00843 |
| *DUGAS & LEBLANC** | 1 | BAYOU ST. VINCENT | ASSUMPTION | LA | 17-007-20479 |
| ARCO FEE DIAMOND G/U SWD | 1 | WEST BUNA | JASPER | TX | 42-241-30455 |
| ARCO FEE DIAMOND | 1-A | WEST BUNA | JASPER | TX | 42-241-30442 |
| ARCO FEE DIAMOND | 2-R | WEST BUNA | JASPER | TX | 42-241-30482 |
| *ARCO FEE DIAMOND G/U | 4 | WEST BUNA | JASPER | TX | 42-241-30486 |
| SANTA FE ENERGY | 1 | WEST BUNA | JASPER | TX | 42-241-30469 |
| BAPTIST FOUNDATION OF TEXAS | 1 | WEST BUNA | JASPER | TX | 42-241-30458 |
| BAPTIST FOUNDATION OF TEXAS | 2 | WEST BUNA | JASPER | TX | 42-241-30813 |
| ARCO FEE SECTION 83 | 1 | WEST BUNA | JASPER | TX | 42-241-30474 |
| *ARCO FEE SECTION 83 | 2 | WEST BUNA | JASPER | TX | 42-241-30683 |
| *HANKAMER ET AL | 1 | WEST BUNA | JASPER | TX | 42-241-30431 |
| *HANKAMER ET AL | 2 | WEST BUNA | JASPER | TX | 42-241-30437 |
| HANKAMER ET AL | 3 | WEST BUNA | JASPER | TX | 42-241-30441 |
| HANKAMER ET AL | 7 | WEST BUNA | JASPER | TX | 42-241-30483 |
| HANKAMER ET AL | 8 | WEST BUNA | JASPER | TX | 42-241-30814 |
| HANKAMER ET AL SWD | 1 | WEST BUNA | JASPER | TX | 42-241-30453 |
| *TEMPLE EASTEX #1 | 22 | WEST BUNA | JASPER | TX | 42-241-30461 |
| ARCO FEE SILSBEE SWD | 9 | SILSBEE | HARDIN | TX | 42-199-32550 |
| *ARCO FEE ELLERY | 1 | SILSBEE | HARDIN | TX | 42-199-32513 |
| BP AMERICA A-38 | 1 | SILSBEE | HARDIN | TX | 42-199-32980 |
| BP AMERICA A-38 | 2 | SILSBEE | HARDIN | TX | 42-199-33025 |
| BP AMERICA A-17 | 1 | SILSBEE | HARDIN | TX | 42-199-32970 |
| *BP AMERICA A-3** | 1 | SILSBEE | HARDIN | TX | 42-199-32913 |
| *BP AMERICA A-3 | 3 | SILSBEE | HARDIN | TX | 42-199-32972 |
| *NINE MILE POINT FLD CONS #3 | | NINE MILE POINT | ARANSAS | TX | 42-007-00873 |
| *NINE MILE POINT FLD CONS #7 | | NINE MILE POINT | ARANSAS | TX | 42-007-30116 |
| *NINE MILE POINT FLD CONS #10 | | NINE MILE POINT | ARANSAS | TX | 42-007-30596 |
| *NINE MILE POINT FLD CONS #17 | | NINE MILE POINT | ARANSAS | TX | 42-007-30815 |
| *NINE MILE POINT FLD CONS #18 | | NINE MILE POINT | ARANSAS | TX | 42-007-30819 |
| *NINE MILE POINT FLD CONS #24 | | NINE MILE POINT | ARANSAS | TX | 42-007-30901 |
| NINE MILE POINT FLD CONS #15 | | NINE MILE POINT | ARANSAS | TX | 42-007-30708 |
| NINE MILE POINT FLD CONS #20 | | NINE MILE POINT | ARANSAS | TX | 42-007-30822 |
| NINE MILE POINT FLD CONS #21 | | NINE MILE POINT | ARANSAS | TX | 42-007-30874 |
| NINE MILE POINT FLD CONS #22 | | NINE MILE POINT | ARANSAS | TX | 42-007-30881 |
| NINE MILE POINT FLD CONS #4 | | NINE MILE POINT | ARANSAS | TX | 42-007-00871 |
| *STATE TRACT 142 GU #1 | | NINE MILE POINT | ARANSAS | TX | 42-007-30880 |
| *TALLEY ISLAND GU | 1 | NINE MILE POINT | ARANSAS | TX | 42-007-30903 |
| CL&F COGC SWD** | 1 | KENT BAYOU | TERREBONNE | LA | 17-109-23665 |
| CL&F 28-1** | 5 | KENT BAYOU | TERREBONNE | LA | 17-109-23739 |
| CL&F D-1 HLYWD 2 RA VUA** | 6 | KENT BAYOU | TERREBONNE | LA | 17-109-23139 |
| CL&F D #2 | 2 | KENT BAYOU | TERREBONNE | LA | 17-109-24103 |

* Wells that are Shut in

**The Debtors do not hold leases for
these wells

Easements and Agreements List

| FIELD | COUNTY/ PARISH | STATE | LEASE NUMBER | COUNTER PARTY | LESSEE | AGREEMENT DATE | BOOK | PAGE | FILE NUMBER | TYPE |
|---|---|---|---|---|---|---|---|---|---|---|
| PALMETTO BAYOU | TERREBONNE | LA | | APACHE LOUISIANA MINERALS, INC. | WHITE OAK ENERGY V, LLC, ET AL | 12/14/2009 | 2182 | | 1340137 | Surface & SWD Agreement |
| LITTLE HORN BAYOU | VERMILION | LA | 17LH-WOOC000 | COGC | WALTER OIL & GAS | | | | | Participation & Operating Agreement |
| LITTLE HORN BAYOU | VERMILION | LA | 17LH-WOO- | PHOENIX EXPLORATION | PETROQUEST ENERGY, L.L.C. | | | | | Production Handling Agreement |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOO-001 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 4/26/2004 | 1879 | | 1186532 | Surface |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOO-003 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 9/20/2006 | 2000 | 145 | 1251104 | Surface |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC004 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 9/21/2006 | 2000 | 154 | 1251105 | SWD Agreement |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC005 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 3/23/2004 | 1996 | 332 | 1249720 | ROW |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC006 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 4/28/2005 | NR | | | ROW |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC007 | STATE OF LOUISIANA ROW 4883 | PHOENIX EXPLORATION COMPANY LP | 3/24/2007 | 2054 | 397 | 1276299 | ROW |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC008 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 1/29/2004 | NR | | | ROW |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC009 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 4/20/2004 | 1879 | | 1186427 | Surface |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC010 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 5/11/2004 | 1879 | | 1186426 | Surface |
| LITTLE HORN BAYOU | TERREBONNE | LA | 17LH-WOOC011 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 9/27/2006 | 2000 | 171 | 1251108 | Surface |
| LITTLE HORN BAYOU | VERMILION | LA | 17LH-WOOC012 | CONTINENTAL LAND & FUR CO. INC | CABOT OIL & GAS CORPORATION | 4/26/2004 | 1879 | | 1186532 | Surface |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 4/28/2005 | 1523 | 545 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 9/12/2005 | 1523 | 549 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 8/10/2005 | 1523 | 555 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 8/10/2005 | 1523 | 566 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 5/26/2006 | 1573 | 223 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 5/1/2005 | 1623 | 426 | | ROW/OTHER |
| SILSBEE | HARDIN | TX | | JAMES B. SPELL, ET UX | KERR-MCGEE OIL & GAS ONSHORE LP | 7/27/2005 | 1703 | 708 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | TEMPLE-INLAND FOREST PRODUCTS | KERR-MCGEE OIL & GAS ONSHORE LP | 5/30/2001 | 588 | 395 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 2/3/2006 | 760 | 602 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | TEMPLE-INLAND FOREST PRODUCTS | KERR-MCGEE OIL & GAS ONSHORE LP | 5/25/2001 | 588 | 402 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 2/3/2006 | 760 | 608 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | SAM E. MCHARD | RIO BRAVO OIL COMPANY | 4/7/1986 | 797 | 32 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | GEORGE P. KIRKPATRICK | RIO BRAVO OIL COMPANY | 4/7/1986 | 797 | 39 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | GEORGE WHARTON | RIO BRAVO OIL COMPANY | 5/5/1987 | NR | NR | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | JOHN WILLIAM CARLSEN, ET UX | RIO BRAVO OIL COMPANY | 1/1/1987 | 76 | 171 | | ROW/OTHER |
| WEST BUNA | JASPER | TX | | TIN, INC. | KERR-MCGEE OIL & GAS ONSHORE LP | 5/1/2005 | 763 | 1040 | | ROW/OTHER |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-104 | A. WILBERT'S SONS, L.L.C. | PETROQUEST ENERGY, L.L.C. | 9/12/2002 | 547 | | #266 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-102 | AGNES G. DELOHOSSAYE, ET AL | THE DOW CHEMICAL COMPANY | 4/24/1974 | 213 | | #90 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-112 | CHARLES F. BAILEY, ET AL | THE DOW CHEMICAL COMPANY | 3/4/1974 | 213 | | #83 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-114 | DONALD R. BURKE, JR., ET AL | THE DOW CHEMICAL COMPANY | 3/8/1974 | 213 | | #85 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-105 | DUHE LAND COMPANY, ET AL | PETROQUEST ENERGY, L.L.C. | 6/30/2002 | | | | CANAL USE AGREEMENT |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-110 | E.B. SCHWING, JR., ET AL | THE DOW CHEMICAL COMPANY | 3/27/1974 | 214 | | #153 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-119 | E.B. SCHWING, JR., ET AL | THE DOW CHEMICAL COMPANY | 3/27/1974 | 214 | | #154 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-121 | E.B. SCHWING, JR., ET AL | THE DOW CHEMICAL COMPANY | 3/27/1974 | 214 | | #155 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-115 | FIRST CITY NAT'L BANK OF HOU | THE DOW CHEMICAL COMPANY | 3/11/1974 | 213 | | #86 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-113 | FRANCIS BENBOW BURKE, ET AL | THE DOW CHEMICAL COMPANY | 3/4/1974 | 213 | | #84 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-116 | GLADYS MAE DUHE DEUTSCHLE, ET AL | THE DOW CHEMICAL COMPANY | 3/19/1974 | 213 | | #87 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-118 | JAMES LEALTON DUHE, ET AL | THE DOW CHEMICAL COMPANY | 3/6/1974 | 213 | | #89 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-108 | JOSEPH B. DUPONT, ET AL | THE DOW CHEMICAL COMPANY | 1/1/1974 | 214 | | #151 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-100 | JOSLYN DE LA HOUSSAYE | GOLDKING RESOURCES, LLC | 1/14/2013 | 645 | | #158 | CANAL RIGHT OF WAY AGREEMENT |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-107 | MARY KATHRYN KURZWEG, ET AL | THE DOW CHEMICAL COMPANY | 4/9/1974 | 214 | | #149 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-111 | MARY KATHRYN KURZWEG, ET AL | THE DOW CHEMICAL COMPANY | 2/26/1974 | 214 | | #152 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-117 | PERRY J. BURKE, ET AL | THE DOW CHEMICAL COMPANY | 3/6/1974 | 213 | | #88 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-122 | SCHWING, INC. | PETROQUEST ENERGY, L.L.C. | 8/15/2002 | 550 | | #146 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-103 | SCHWING, INC., ET AL | PETROQUEST ENERGY, L.L.C. | 3/27/1974 | 214 | | #150 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-106 | SCHWING, INC., ET AL | PETROQUEST ENERGY, L.L.C. | 7/1/2002 | 550 | 147 | #147 | CANAL PERMIT AGREEMENT |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-120 | STATE OF LOUISIANA (1482) | THE DOW CHEMICAL COMPANY | 3/21/1974 | 213 | | #91 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-099 | STATE OF LOUISIANA (4268) | PETROQUEST ENERGY, L.L.C. | 9/5/2002 | 548 | | #67 | PIPELINE ROW |
| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-101 | SUSAN DE LA HOUSSAYE LAKE | GOLDKING RESOURCES, LLC | 1/14/2013 | | | | CANAL USE AGREEMENT |

EXHIBIT A-3

| BERRY LAKE | IBERVILLE | LA | 17BL-WOOC-109 | THE DOW CHEMICAL COMPANY | PETROQUEST ENERGY, L.L.C. | 12/1/2002 | 552 | | #23 | PIPELINE ROW |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVE OAK | VERMILION | LA | 17LO-WOOC-050 | CARLTON J. FOSTER, JR. | ATLANTIC REFINING CO | 12/27/1957 | 352 | 361 | 137483 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-049 | CASEY PIERCE, ET UX | HOUSTON OIL COMPANY OF TEXAS | 4/21/1955 | 291 | | 124579 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-052 | DAVIS WHITE | ATLANTIC REFINING CO | 1/20/1961 | 444 | 35 | 154874 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-051 | DAVIS WHITE, ET UX | HOUSTON OIL COMPANY OF TEXAS | 4/21/1955 | | | 16395 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOO-024 | FRANK A. GODCHAUX SR., ET AL | HOUSTON OIL COMPANY OF TEXAS | 3/21/1955 | 299 | 286 | | SURFACE |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-063 | FRANK GODCHAUX, JR., ET AL | ATLANTIC REFINING CO | 8/22/1958 | 370 | 230 | 140643 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-053 | IRIS WHITE HEBERT | ATLANTIC REFINING CO | 2/21/1961 | 446 | 597 | 155485 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-054 | ISAIAH WHITE, ET UX | HOUSTON OIL COMPANY OF TEXAS | 4/21/1955 | 291 | | 124582 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-055 | ISAIAH WHITE, ET UX | HOUSTON OIL COMPANY OF TEXAS | 1/20/1961 | 440 | 121 | 154148 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-056 | NUMA L. BERNARD | ATLANTIC REFINING CO | 10/19/1960 | | | | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-057 | PINKARD FOSTER, JR. | ATLANTIC REFINING CO | 12/20/1957 | 352 | 364 | 137484 | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-058 | PINKARD FOSTER, JR. | ATLANTIC REFINING CO | 7/29/1958 | | | | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-059 | PINKHARD FOSTER, JR. | ATLANTIC REFINING CO | 2/15/1961 | | | | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-060 | PRESTON J. MILLER | ATLANTIC REFINING CO | 10/17/1960 | | | | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-061 | STATE OF LOUISIANA (No. 2413) | ATLANTIC RICHFIELD COMPANY | 12/26/1975 | | | | ROW |
| LIVE OAK | VERMILION | LA | 17LO-WOOC-062 | VERMILION PARISH POLICE JURY | ATLANTIC REFINING CO | 1/16/1958 | 354 | 377 | 137810 | ROW |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC005 | ENSERCH EXPLORATION, INC. | AMERADA HESS CORPORATION | 12/13/1996 | 1256 | 372 | 283893 | SURFACE |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC00 | JOHN STOCKHILL, IND. & AIF | AMERADA HESS CORPORATION | 12/9/1980 | 830 | 503 | 196774 | ROW |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC000 | EEX OPERATING, L.P. | HILCORP ENERGY I, L.P. | 2/12/2001 | 1335 | 40 | 323267 | ROW/OTHER |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC001 | WILLIAM D. NORMAN, JR., ET AL | HILCORP ENERGY I, L.P. | 2/25/2001 | 1349 | 29 | 330640 | SURFACE LEASE |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC002 | WILLIAM D. NORMAN, JR., ET AL | HILCORP ENERGY I, L.P. | 3/13/2001 | 1349 | 51 | 330641 | SURFACE LEASE |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC003 | KATHLEEN E. O'BRIEN TRUST | HILCORP ENERGY I, L.P. | 6/28/2001 | 1349 | 13 | 330638 | SURFACE LEASE |
| MURPHY LAKE | ST. MARTIN | LA | 17ML-WOOC004 | DONALD J. STOCKSTILL, IND. & AS AIF | HILCORP ENERGY I, L.P. | 3/2/2001 | 1349 | 24 | 330639 | SURFACE LEASE |

*LIST OF TEXAS ROYALTY OWNERS, OVERRIDE ROYALTY OWNERS, AND WORKING INTEREST OWNERS*

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATE OF PRODUCTION | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADELINE YELVERTON | 1203 WINDSOR DRIVE | | HATTIESBURG | MS | 39402 | TX | | | | $277.19 | |
| ALAMO OIL & GAS INC | C/O TORCH ENERGY-SUE CRADDOCK | 670 DONA ANA ROAD SW | DEMING | NM | 88030 | TX | X | X | X | $0.00 | |
| ALBERT REESE | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $36.96 | |
| ALFRED W REESE | RENEE J REESE, AIF | 1879 JAMBOREE DRIVE | RENO | NV | 89521 | TX | | | | $59.69 | |
| ALICE G. READ | 1016 MEMORIAL VILLAGE | | HOUSTON | TX | 77024-4440 | TX | | | | $1,085.56 | |
| ALOHA P HEBERT | ROUTE 1, BOX 220 | | BROADDUS | TX | 75929 | TX | | | | $97.30 | |
| AMY LEIGH MCREE-BAXTER | 4612 HUFF PARK COURT | | SNELLVILLE | GA | 30039 | TX | | | | $650.03 | |
| ANDERSON OPERATING CO LP | C/O T. GRANT ANDERSON | 121 S BROADWAY STE. 300 | TYLER | TX | 75702 | TX | | | | $255.10 | |
| ANDREW HEYDEN | 710 STARCREST | | NEW BRAUNFELS | TX | 78130 | TX | | | | $166.45 | |
| ANGELA WAGNER | 1175 E CRESTWOOD | | MEMPHIS | TN | 38119 | TX | | | | $1.42 | |
| ANGELA WAGNER | 1175 E CRESTWOOD | | MEMPHIS | TN | 38119 | TX | | | | $42.66 | |
| ANN HOLMES | 4324 OXFORD AVE | | BATON ROUGE | LA | 70808 | TX | | | | $40.88 | |
| ANN ROSS MIMS | 1133 RADNOR GLEN DRIVE | | BRENTWOOD | TN | 37027 | TX | | | | $106.56 | |
| ANNA O PRICE | 1435 WATERSIDE DRIVE | | DALLAS | TX | 75218 | TX | | | | $20.68 | |
| ARLEN BOYD HENNEMAN | 102 DE SMET LANDING | | POLSON | MT | 59860 | TX | | | | $107.96 | |
| ARTHUR L BROWN | & MAUREEN BROWN | 1624 COUNTY ROAD 720 | BUNA | TX | 77612-4129 | TX | | | | $107.37 | |
| AUBREY WAGNON | ROUTE 2, BOX 1218 | | WARREN | TX | 77664 | TX | | | | $36.96 | |
| B B OIL FINDERS | 102 DEVIN LANE | | LAFAYETTE | LA | 70508-6857 | TX | X | X | X | $0.00 | |
| B J REESE | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $166.26 | |
| BAPTIST FOUNDATION OF TEXAS | 1601 ELM STREET, STE 1700 | | DALLAS | TX | 75201-7244 | TX | | | | $18,916.90 | |
| BARBARA BARNS GILLEY | PO BOX 541177 | | DALLAS | TX | 75354-1177 | TX | X | X | X | $0.00 | |
| BARBARA E FRANZEN | 509 SPRUCE DRIVE | | HUDSON | WI | 54016 | TX | | | | $9.75 | |
| BARBARA GRACE HOLMES COOK | 27 JOHN ODOM ROAD | | PETAL | MS | 39465 | TX | | | | $6.58 | |
| BARBARA JOHNSON CARRINGTON | 1815 CROWN AVE | | MEDFORD | OR | 97504 | TX | | | | $44.61 | |
| BARRY ALEXANDER MCREE | 380 AUTUMN LAKE DRIVE | | MCDONOUGH | GA | 30253 | TX | | | | $92.41 | |
| BETH GIBSON | HC 65, BOX 31 | | VADITO | NM | 87579 | TX | | | | $191.54 | |
| BETTY PETTY | 5500 VANCE JACKSON | | SAN ANTONIO | TX | 78230 | TX | | | | $33.63 | |
| BETTY SUE BATES | 205 HUNINGTON HILL DRIVE | | CLINTON | MS | 39056 | TX | | | | $9.19 | |
| BILL WIGGINS | PO BOX 384 | | SILSBEE | TX | 77656 | TX | | | | $18.42 | |
| BILLIE R HUIE | 204 EVANGALINE WALK | | BOSSIER CITY | LA | 71111 | TX | | | | $6.38 | |
| BITTER END ROYALTIES LP | PO BOX 670988 | | DALLAS | TX | 75367-0988 | TX | | | | $1,770.27 | |
| BLACK STONE MINERALS CO, LP | PO BOX 201709 | | HOUSTON | TX | 77216-1709 | TX | | | | $6,772.05 | |
| BOBBIE A NEELY | 3316 LAWRENCE | | NEDERLAND | TX | 77627 | TX | | | | $59.69 | |
| BONNIE R. WEISE | 19240 REDLANDS RD SUITE 200 | | SAN ANTONIO | TX | 78259 | TX | | | | $0.05 | |
| BP AMERICA PRODUCTION COMPANY | P. O. BOX 277897 | | ATLANTA | GA | 30384-7985 | TX | | | | $56,572.90* | |
| BRIAN C. BLADES | 4645 WILD INDIGO, #373 | | HOUSTON | TX | 77027 | TX | | | | $43.63 | |
| BSR INVESTMENTS INC | 1236 N SUMMIT DRIVE | | SANTA FE | NM | 87501-8338 | TX | X | X | X | $0.00 | |
| BUELAH BURNS WEIR | 102 PINE HILL CIRCLE | | NEWTON | MS | 39345 | TX | | | | $36.42 | |
| BUFORD A GILCHREASE | 16142 WOLF MOUNTAIN ROAD | | GRASS VALLEY | CA | 95949 | TX | | | | $10.29 | |
| BURMAN ENERGY LLC | 27622 HEGAR ROAD | | HOCKLEY | TX | 77447 | TX | | | | $245.17 | |
| CARL B LUCAS | 1049 GOLDEN PINE LANE | | MONUMENT | CO | 80132-9345 | TX | | | | $114.26 | |
| CARL FREILER NOBLES | 1002 NOBLES LANE | | HAZLEHURST | MS | 39083 | TX | | | | $49.23 | |
| CARL T BLEDSOE JR | PO BOX 2067 | | JASPER | TX | 75951 | TX | | | | $43.72 | |
| CARL THOMAS BLEDSOE III | 3003 ENCHANTED OAKS CIR | | DENTON | TX | 76210 | TX | | | | $48.04 | |
| CAROLYN FOOTE PRESTON | 466 AUGUSTA DRIVE | | ROCKPORT | TX | 78382-6945 | TX | | | | $343.02 | |
| CAROLYN H JOSEPH FAMILY TRUST | PATRICIA G FERGUSON, TRUSTEE | 3401 LOUISIANA, SUITE 300 | HOUSTON | TX | 77002 | TX | X | X | X | $0.00 | |
| CARRINGTON NON-EXEMPT MART TR | ALICE CARRINGTON FOULTZ TRSTEE | 101 CLAIBORNE WAY | SAN ANTONIO | TX | 78209 | TX | | | | $44.61 | |
| CATHERINE CHIONSINI JOHNSON | PO BOX 846 | | STAR | TX | 76880-0846 | TX | | | | $65.40 | |

| Name | Address 1 | Address 2 | City | State | Zip | | | | | Amount |
|------|-----------|-----------|------|-------|-----|---|---|---|---|--------|
| CATHERINE SCHUCK | 2372 CAMINO HUALAPAI-A | | SANTA FE | NM | 87505-6207 | TX | | | | $20.79 |
| CHALMERS K LANE JR | 1042 OLD RIVER RD | | WAYNESBORO | MS | 39367 | TX | | | | $17.49 |
| CHARLES D WARE | 333 CHARLES WARE ROAD | | RAYVILLE | LA | 71269 | TX | | | | $18.68 |
| CHARLES FLETCHER GRAHAM JR TR | JEANNIE GRAHAM MILLER TRUSTEE | PO BOX 6907 | TYLER | TX | 75711-6907 | TX | | | | $801.57 |
| CHARLES FORD | 5956 COLCHESTER DRIVE | | ORLANDO | FL | 32812 | TX | | | | $27.93 |
| CHARLES PARKER | PO BOX 540 | | SNOOK | TX | 77878-0540 | TX | X | X | X | $0.00 |
| CHARLOTE PIERCE NELSON | 3659 BRIAR RUN DRIVE | | CLERMONT | FL | 34711 | TX | | | | $85.09 |
| CHARLOTTE CURRIE GRAHAM | 5045 REXTON LANE | | DALLAS | TX | 75214 | TX | | | | $111.30 |
| CHLOE WALKER GILDBERG | 145 MONTROSE DRIVE | | MOORESVILLE | NC | 28115-3459 | TX | | | | $13.78 |
| CLARENCE LEE WIGGINS | 15832 US HIGHWAY 69 S | | WARREN | TX | 77664-8068 | TX | | | | $18.42 |
| CLIFTON W COLLINS | PO BOX 208 | | EPHRATA | WA | 98823-0208 | TX | | | | $39.81 |
| COCKRELL OIL PROPERTIES, LTD | 1133 N 2ND STREET, SUITE 202 | | ABILENE | TX | 79601 | TX | | | | $185.96 |
| COLBY FAMILY ENTERPRISES | A TEXAS CORPORATION | 18497 MCCLOUDS LANE | PRAIRIEVILLE | LA | 70769 | TX | | | | $295.56 |
| CONSTANCE M KALBACH | 11460 DALLAS RD | | PEYTON | CO | 80831 | TX | | | | $114.26 |
| CURTIS HANKAMER | & DORIS K HANKAMER FOUNDATION | 9039 KATY FRWY, STE 530 | HOUSTON | TX | 77024 | TX | | | | $1,036.83 |
| CYNTHIA F B CALVERT | 2927 EAGLE CREEK | | HUMBLE | TX | 77345 | TX | | | | $85.24 |
| CYRIL V LINDSEY ESTATE | PRESTON E LINDSEY IND EXEC | PO BOX 2067 | JASPER | TX | 75951 | TX | | | | $48.04 |
| DANIEL J GARITI | & KATHLEEN GARITI | 7701 W HORTENSE | CHICAGO | IL | 60631 | TX | | | | $47.43 |
| DAVID ZAMZOW | 1933 SW 38TH ST | | CAPE CORAL | FL | 33914 | | | | | $9.45 |
| DAY MINERALS INC | PO BOX 113190 | | METAIRIE | LA | 70011-3190 | TX | | | | $8,246.52 |
| DEAN COLEMAN | 799 CRANDON BLVD, APT 1007 | | KEY BISCAYNE | FL | 33149-2556 | TX | | | | $151.98 |
| DELBERT C OVERSTREET JR | 2709 MONCAYO DR | | DENTON | TX | 76209 | TX | | | | $41.37 |
| DENNIS RAYMOND FORD | 12399 HIGHWAY 35 | | MIZE | MS | 39116-5007 | TX | | | | $7.52 |
| DITZLER HUGH JONES | 9736 HWY 24 S | | PARIS | TX | 75462 | TX | | | | $20.79 |
| DIVERSE OIL & GAS LP | 840 GESSNER RD, STE 700 | | HOUSTON | TX | 77024 | TX | X | X | X | $0.00 |
| DOLA KATHERINE RUSHING | 43 RUSHING RAYBORN ROAD | | TYLERTOWN | MS | 39667 | TX | | | | $6.58 |
| DOLORES GRIFFIN | 63 SWEETWATER WAY | | FARMINGTON | AR | 72730 | TX | | | | $87.71 |
| DONNA FORD WINGGEART | 217 AZALEA LANE | | PINEVILLE | LA | 71360 | TX | | | | $7.52 |
| DORIS K HANKAMER | MARITAL TRUST | 9039 KATY FRWY, STE 530 | HOUSTON | TX | 77024 | TX | | | | $1,036.82 |
| DOROTHY FORD HAMILTON | PO BOX 466 | | LAUREL | MS | 39440 | TX | | | | $13.81 |
| DOROTHY JEAN WARE WISLOCKI | 215 SHERWOOD DRIVE | | HATTIESBURG | MS | 39402 | TX | | | | $12.36 |
| DOUGLAS KOCH | PO BOX 540244 | | HOUSTON | TX | 77254-0244 | TX | | | | $49.95 |
| DR DANIEL G MONAGHAN JR ESTATE | IRA TANNER JR & EVA HOVER CO-T | 250 VINE STREET | DENVER | CO | 80206 | TX | | | | $105.51 |
| DUSKY C WATERS | P O BOX 189 | | JARRELL | TX | 76537-0189 | TX | | | | $65.40 |
| EARL W DROLET | 13611 PLEASANT LANE | | BURNSVILLE | MN | 55337 | TX | | | | $79.54 |
| EASTLAND ROYALTY PARTNERSHIP | ATTN: CHARLES W BROWN | PO BOX 587 | MARLOW | OK | 73055-0587 | TX | | | | $258.24 |
| EASTSHORE PROPERTY | P O BOX 3263 | | LONGVIEW | TX | 75606 | TX | X | X | X | $0.00 |
| EDWARD ALAN FORD | ROUTE 1, BOX 9A | | MIZE | MS | 39116 | TX | | | | $7.53 |
| ELAINE BURRELL REEVES | 522 COUNTY ROAD 778 | | BUNA | TX | 77612-4382 | TX | | | | $115.35 |
| ELAINE FORD EATON | PO BOX 418 | | TAYLORSVILLE | MS | 39168 | TX | | | | $131.23 |
| ELIZABETH R. NOBLES | 248 ASHCOT CIRCLE | | JACKSON | MS | 39211 | TX | | | | $49.23 |
| ELOISE SMYTH RACE | PO BOX 2077 | | KELLER | TX | 76244-2077 | TX | | | | $99.85 |
| EMMETT GERALD FORD | PO BOX 113 | | TAYLORSVILLE | MS | 39168-0113 | TX | | | | $37.09 |
| ENERGEN RESOURCES CORPORATION | 605 RICHARD ARRINGTON BLVD N | | BIRMINGHAM | AL | 35203 | TX | X | X | X | $0.00 |
| ESTATE OF BARBARA H HUSBAND | PHILLIP L HUSBAND ADMINISTRATO | 700 7TH STREET S.W. #702 | WASHINGTON | DC | 20024 | TX | | | | $37.09 |
| ESTATE OF HOWARD F CRUSAN | MILLVILLE HEALTH CENTER-ADMIN | %P JEFFREY HILL | BLOOMSBURG | PA | 17815 | TX | | | | $1,414.06 |
| ESTATE OF ORRIN H CLOUD; C/O | JANIS NOOTEBOOM/NANCY BRESSLER | 12423 HUNTINGWICK DRIVE | HOUSTON | TX | 77024-4906 | TX | | | | $91.84 |
| ESTHER E FORD | S HASSELL FORD | 1616 NORTH 5TH AVE | LAUREL | MS | 39440 | TX | | | | $13.81 |
| ETOCO, LP | 1600 SMITH STREET, STE. 3910 | | HOUSTON | TX | 77002-7357 | TX | | | | $2,543.06 |
| EUGENE FORD RUNNELS | 5606 BROOKDALE WAY | | TAMPA | FL | 33625-1958 | TX | | | | $6.91 |
| EUGENIE JONES HUGER | 835 UNION STREET, STE 333 | | NEW ORLEANS | LA | 70112 | TX | | | | $247.89 |
| EVA FORD ATWOOD | 736 29TH STREET | | LAUREL | MS | 39440 | TX | | | | $13.81 |
| EXXONMOBIL CORPORATION | ACCOUNTS RECEIVABLE | P O BOX 951027 | DALLAS | TX | 75395-1027 | TX | | | | $11,316.98 |
| FAY BURRELL DAVIS | 12445 FAIRFAX RIDGE PLACE | | AUSTIN | TX | 78733-5473 | TX | | | | $115.35 |
| FAY N BARRETT | 730 SECOND STREET | | GULFPORT | MS | 39501 | TX | | | | $42.06 |
| FINLEY RESOURCES INC | PO BOX 2200 | | FORT WORTH | TX | 76113 | TX | | | | $82,108.85 |

| Name | Address | Address 2 | City | State | Zip | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FORESTAR (USA) REAL ESTATE | GROUP INC - ATTN: ACCT NAT RES | 6300 BEE CAVE RD,BLD 2,STE500 | AUSTIN | TX | 78746 | TX | | | | $16,940.72 |
| FRANCES WIMP SMYTH | 102 STARBOARD | | HORSESHOE BAY | TX | 78657 | TX | | | | $99.85 |
| FREDRICK COLUMBUS GRIFFIN | 1329 CO RD 323 | | JASPER | TX | 75951-8028 | TX | | | | $48.04 |
| G BOGARD TRUST | PGB FUNDING INC, % BOB BRODSKY | P O BOX 7037 | MANCHESTER | NJ | 08759-6262 | TX | | | | $1,664.80 |
| GAIL J LAUGHLIN | 8017 FENTON ROAD | | GLENSIDE | PA | 19038-7139 | TX | | | | $31.96 |
| GAIL PATRICIA THOMPSON | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $3.71 |
| GEOPHYSICAL PURSUIT. INC. | 1740 WESTHEIMER RD, STE 200 | | HOUSTON | TX | 77098 | TX | | | | $0.12 |
| GEORGE F CHAMP | 929 MIRAMAR | | LAGUNA BEACH | CA | 92651 | TX | | | | $13.70 |
| GEORGE H CHAMP | PO BOX 461 | | LOGAN | UT | 84323-0461 | TX | | | | $41.12 |
| GEORGE P KIRKPATRICK JR | PO BOX 699 | | KOUNTZE | TX | 77625 | TX | | | | $3,458.71 |
| GEORGE SUMNER | 252 HOLLYWOOD DRIVE | | METAIRIE | LA | 70005 | TX | | | | $40.88 |
| GEORGIA LINDSEY GRIFFIN CRUSE | 451 NORTH BOWIE ST | | JASPER | TX | 75951 | TX | | | | $48.04 |
| GERALD B FRYMIRE | 2810 BAYOU GRANDE BLVD | | PENSACOLA | FL | 32507 | TX | | | | $54.79 |
| GOLDRUS DRILLING COMPANY | PO BOX 8758 | | THE WOODLANDS | TX | 77387-8758 | TX | X | X | X | $0.00 |
| GRACE MORRIS WILLIAMSON | 1654 STATE STREET | | NEW ORLEANS | LA | 70118 | TX | | | | $371.87 |
| GREG & NANCY VANCE FAMILY LP | % PRODUCTION GATHERING COMPANY | 8080 NORTH CENTRAL EXPY #109 | DALLAS | TX | 75206 | TX | | | | $1,016.41 |
| GWENDOLYN DROLET DUNCAN | 2003 THIRD AVE NORTH | | PELL CITY | AL | 35125 | TX | | | | $53.05 |
| HANCOCK ENTERPRISES | PO BOX 2527 | | BILLINGS | MT | 59103-2527 | TX | | | | $4,013.11 |
| HANKAMER 8 BAL DEC | BALANCE DECK FOR HANKAMER #8 | | | | | TX | X | X | X | $0.00 |
| HARRY M MOFFETT III | LIFE ESTATE | 4206 9TH STREET | ST SIMONS ISLAND | CA | 31522 | TX | | | | $63.86 |
| HAYNES FAMILY TRUST | BY LANNY HAYNES TRUSTEE | PO BOX 2117 | AUSTIN | TX | 78768-2117 | TX | | | | $48.04 |
| HELEN LORD | PO BOX 12448 | | BEAUMONT | TX | 77726-2448 | TX | | | | $222.65 |
| HENRIETTA HUGHES | & EDWARD HUGHES JR | 107 HILLCREST LN | LIVINGSTON | TX | 77351-6838 | TX | | | | $591.65 |
| HENRY HILGEMEIER | & JANE HILGEMEIER | 575 MUNSTERMAN PLACE | BEAUMONT | TX | 77707 | TX | | | | $344.50 |
| HENRY M TEEL | HERBERT D TEEL JR, AIF | PO BOX 109 | CONCAN | TX | 78838-0109 | TX | | | | $126.75 |
| HERBERT D TEEL JR | PO BOX 109 | | CONCAN | TX | 78838-0109 | TX | | | | $162.87 |
| HHB OIL & GAS, LLC | ATTN: HOLLISTER HOVER BAFFERT | 609 DONALD PLACE | NEWPORT BEACH | CA | 92663 | TX | | | | $15.01 |
| HHRK, LLC | ATTN: HEIDI HOVER KELSEY | 5464 FIELDWOOD DR. | HOUSTON | TX | 77056 | TX | | | | $15.01 |
| HIBERNIA NATIONAL BANK | TRUST DIVISION | PO BOX 3928 | BEAUMONT | TX | 77704 | TX | | | | $21.53 |
| HOLLIE EDWIN MALONE JR | 5102 WEST BAYSHORE DR | | BACLIFF | TX | 77518 | TX | | | | $42.80 |
| HONEY RHODES GROOS | PO BOX 355 | | MAGNOLIA | TX | 77355 | TX | | | | $1,502.95 |
| HUGH CHARLES JONES | 2937 DEER RIDGE | | ROCKWALL | TX | 75032-9255 | TX | | | | $20.79 |
| IRA E TANNER JR | 250 VINE STREET | | DENVER | CO | 80206 | TX | | | | $105.24 |
| IRENE FORD GRAVES | 1803 OLD BAY SPRINGS ROAD | | LAUREL | MS | 39440 | TX | | | | $22.13 |
| IRIS P REESE | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $9.09 |
| J AND M INVESTMENT COMPANY | PO BOX 14801 | | OKLAHOMA CITY | OK | 73113-0801 | TX | | | | $539.11 |
| J DUNCAN BLADES | c/o JOHN S BLADES | 2858 FM 117 | UVALDE | TX | 78801 | TX | | | | $43.63 |
| J RITCHIE FIELD | PO BOX 2804 | | CONROE | TX | 77305-2804 | TX | X | X | X | $0.00 |
| J WYLIE HARRIS JR | 15569 CROWN OAKS DRIVE | | MONTGOMERY | TX | 77316-9632 | TX | | | | $295.56 |
| J. DAVID HALL | 3831 CHILDRESS STREET | | HOUSTON | TX | 77005 | TX | | | | $0.05 |
| JACK B SMYTH | 517 CLERMONT AVE | | DALLAS | TX | 75223 | TX | | | | $62.43 |
| JACK E KING | 3517 BEN HOGAN LANE | | BILLINGS | MT | 59106 | TX | | | | $55.75 |
| JACK SMYTH JOSEY ESTATE | DONNA PEARSON JOSEY EXECUTOR | 2001 KIRBY DR, STE 1002 | HOUSTON | TX | 77019 | TX | | | | $75.54 |
| JACKIE H JENKINS | PO BOX 45 | | DIBOLL | TX | 75941 | TX | | | | $82.83 |
| JACQUELINE S FULLER | 100 BUTLER DRIVE | | BRISTOL | TN | 37620 | TX | | | | $63.86 |
| JAMES B TENNANT | P. O. BOX 130865 | | HOUSTON | TX | 77219-0865 | TX | | | | $59.69 |
| JAMES CURRY MCREE | 1613 LARKIN STREET | | HIGH POINT | NC | 27262 | TX | | | | $92.41 |
| JAMES DAVID REESE | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $3.71 |
| JAMES E MONAGHAN MD | PO BOX 466 | | BENKELMAN | NE | 69021 | TX | | | | $78.98 |
| JAMES E ROSS | 1328 FOUR LAKES DRIVE | | MADISON | GA | 30650 | TX | | | | $106.56 |
| JAMES F WALKER JR | 8 WOODLAND SQUARE | | PETAL | MS | 39465 | TX | | | | $27.85 |
| JAMES F. ROANE, II | P O BOX 20472 | | BEAUMONT | TX | 77706 | TX | | | | $267.21 |
| JAMES HERBERT FORD | 6600 POPLAR SPRINGS DRIVE | APT B113 | MERIDIAN | MS | 39305 | TX | | | | $13.78 |
| JAMES T VANCE JR | 3956 OAKMONT WAY | | DAYTON | OH | 45430-1584 | TX | | | | $140.91 |
| JANE ALEXANDER COLE | 554 POPLAR AVE | | PHILADELPHIA | MS | 39350 | TX | | | | $245.47 |
| JANET LEE MOYLE | 2815 W HORATIO ST, #7 | | TAMPA | FL | 33609-4152 | TX | | | | $59.30 |

| Name | Address 1 | Address 2 | City | State | Zip | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANICE K MILES NUTTALL | 7400 Jones Dr. | #1912 | GALVESTON | TX | 77551 | TX | | | | | $87.71 |
| JASPER COUNTY DIST COURT REC | CAUSE 13505 | PO BOX 2088 | JASPER | TX | 75951 | TX | | | | | $70.82 |
| JD MINERALS | P.O. BOX 1540 | | CORPUS CHRISTI | TX | 78403-1540 | TX | | | | | $24.16 |
| JEAN FORD RAINWATER | 710 BERKLEY DRIVE | | PELL CITY | AL | 35125 | TX | | | | | $22.13 |
| JEAN G JAEGER REVOCABLE TRUST | JEAN G JAEGER TRUSTEE | 2829 RIVERSIDE AVE | MARINETTE | WI | 54143-1119 | TX | | | | | $37.65 |
| JEAN H ROSS | PO BOX 79 | | PELAHATCHIE | MS | 39145 | TX | | | | | $118.56 |
| JEAN HUGHES BUMPAS | 19487 S FITZMORRIS RD | | COVINGTON | LA | 70435-9259 | TX | | | | | $34.91 |
| JEANNE GRAHAM MILLER TRUST | JEANNE GRAHAM MILLER TRUSTEE | PO BOX 6907 | TYLER | TX | 75711-6907 | TX | | | | | $801.57 |
| JEANNE PORTER | 9530 NE 30TH | | BELLEVUE | WA | 98004 | TX | | | | | $21.28 |
| JEH INTERESTS | PO BOX 418 | | UVALDE | TX | 78802-0418 | TX | | | | | $6.02 |
| JERRY DOUGLAS MOREN | PO BOX 6758 | | CORPUS CHRISTI | TX | 78466-6758 | TX | | | | | $43.63 |
| JESSE WILL FLOYD | 201 SOUTHWEST F STREET | | BENTONVILLE | AR | 72712 | TX | | | | | $42.70 |
| JESSE WILL FLOYD | 201 SOUTHWEST F STREET | | BENTONVILLE | AR | 72712 | TX | | | | | $1.42 |
| JESSICA INGRID BURRUS | 14961 CORONA DEL MAR | | PACIFIC PALISADE | CA | 90272 | TX | | | | | $85.24 |
| JIM F WARE | PO BOX 461 | | MONROE | LA | 71207 | TX | | | | | $4.64 |
| JIM PORTER | 1701 28TH AVE SOUTH | | SEATTLE | WA | 98144-4805 | TX | | | | | $21.28 |
| JOAN CLOUD GILLIAM | 14601 FM 812 | | DEL VALLE | TX | 78617 | TX | | | | | $91.84 |
| JOE P PRITCHETT | PO BOX 10578 | | CORPUS CHRISTI | TX | 78460-0578 | TX | | | | | $47.91 |
| JOHANNA LYONS CASTLEMAN | 105 EDMAN PLACE | | CHARLOTTESVILLE | VA | 22903 | TX | | | | | $267.21 |
| JOHN B. CARRINGTON | 25 PELICAN HILL CIRCLE | | NEWPORT COAST | CA | 92657 | TX | | | | | $44.61 |
| JOHN H WALKER JR | 182 COUNTY ROAD #352 | | GREENWOOD | MS | 38930 | TX | | | | | $13.78 |
| JOHN JAMES DUNPHY | TEXAS UNCLAIMED FUNDS | P O BO X 12019 | AUSTIN | TX | 78711-2019 | TX | | | | | $136.12 |
| JOHN M CHEESMAN | 6650 WINDWOOD | | BEAUMONT | TX | 77706 | TX | | | | | $256.43 |
| JOHN M CHEESMAN JR | 1601 NANTUCKET #8 | | HOUSTON | TX | 77057 | TX | | | | | $99.84 |
| JOHN M CHEESMAN JR | COMPTROLLER OF PUBLIC ACCOUNTS | | AUSTIN | TX | 78711-2019 | TX | | | | | $536.10 |
| JOHN R GILCHREASE | 978 ROB OVERSTREET ROAD | | LIVINGSTON | TX | 77351 | TX | | | | | $10.29 |
| JOHN S BLADES | HC 34, BOX 987A | | UVALDE | TX | 78801 | TX | | | | | $47.91 |
| JOHN THORPE JR | 3600 HILLSBORO PIKE, APT B16 | | NASHVILLE | TN | 37215-2142 | TX | | | | | $43.63 |
| JOHN W. BARNS | PO BOX 541177 | | DALLAS | TX | 75354-1177 | TX | X | X | X | | $0.00 |
| JOHNNIE M WEST | 705 LLANO ST | | PORT NECHES | TX | 77651 | TX | | | | | $292.08 |
| JON S BROWN | PO BOX 246 | | PALESTINE | TX | 75802-0246 | TX | | | | | $108.70 |
| JOS H WEST (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) | INTERNAL REVENUE SERVICE | 3652 S INTERREGIONAL STP 500 A | AUSTIN | TX | 78741 | TX | | | | | $1,113.65 |
| JOSEPH C MORRIS | PO BOX 3005 | | OAKTON | VA | 22124 | TX | | | | | $371.87 |
| JOSEPH I & LINDA L DOIRON | 2291 U S HIGHWAY 96 SOUTH | | SILSBEE | TX | 77656 | TX | | | | | $65.27 |
| JOSEPH JEFFREY JONES | PO BOX 187 | | FORT LUPTON | CO | 80621-0187 | TX | | | | | $20.79 |
| JOSEPH M JONES JR | 835 UNION STREET, STE 333 | | NEW ORLEANS | LA | 70112 | TX | X | X | X | | $0.00 |
| JOSEPHINE WEST LIMITED | 4403 DELLA CREEK WAY | | MISSOURI CITY | TX | 77459 | TX | | | | | $124.86 |
| JOSHUA M. LYONS | 1429 7TH STREET | | NEW ORLEANS | LA | 70115 | TX | | | | | $267.21 |
| JOYCE G ALEXANDER | PO BOX 524 | | BAY SPRINGS | MS | 39422 | TX | | | | | $163.65 |
| JOYCE R ODOM | 66 TYLERTOWN MESA ROAD | | TYLERTOWN | MS | 39667-6010 | TX | | | | | $6.58 |
| JUDE MARIAN MORTON | 7708 ORLY CT | | PLANO | TX | 75025-6084 | TX | | | | | $20.79 |
| JUDY RUNNELS MAYS | 503N WINDY RIDGE DRIVE | | BRANDON | MS | 39042-2896 | TX | | | | | $6.91 |
| KATHERINE A FORD | PO BOX 205 | | TAYLORSVILLE | MS | 39168 | TX | | | | | $22.19 |
| KATHERINE LEPINE MARSHALL | 9000 MCDONALD DR | | BETHESDA | MD | 20817-1940 | TX | | | | | $106.35 |
| KATHLEEN HEIDENREICH | 931 SYCAMORE CT | | FAIRVIEW | TX | 75069 | TX | | | | | $166.45 |
| KATHLEEN PORTER | 17717 252 AVE SE | | MAPLE VALLEY | WA | 98038 | TX | | | | | $21.34 |
| KELLY A HANLEY | 111 HEIDEL RD APT 5 | | THIENSVILLE | WI | 53092-1239 | TX | | | | | $151.98 |
| KERRCO INC. | 22ND FLOOR NEILS ESPERSON BLDG | 808 TRAVIS ST, STE 2200 | HOUSTON | TX | 77002 | TX | | | | | $1,032.43 |
| KRITI EXPLORATION INC | 1010 LAMAR ST, STE 750 | | HOUSTON | TX | 77002 | | | | | | $3.28 |
| KRITI TE ENERGY, INC | 11767 KATY FREEWAY | SUITE 930 | HOUSTON | TX | 77079 | TX | X | X | X | | $0.00 |
| L E RICHEY JR | 4 TURNABOUT | | SUGAR LAND | TX | 77478-3937 | TX | | | | | $82.83 |
| L.M. OLSEN HOLDINGS, LTD | C/O KOSAREK & DAVENPORT | 5151 FLYNN PARKWAY STE 604 | CORPUS CHRISTI | TX | 78411 | TX | | | | | $217.16 |
| LACEY FLINT HUGHES | MISSISSIPPI ST HOSP BUS OFFICE | PO BOX 157A | WHITFIELD | MS | 39193-0157 | TX | | | | | $245.62 |
| LANNY HAYNES | AND SUZANNE HAYNES | PO BOX 2117 | AUSTIN | TX | 78768-2117 | TX | | | | | $48.04 |
| LAURA K JOHNSON | ROUTE 2, BOX 1214 | | WARREN | TX | 77664 | TX | | | | | $4,813.35 |
| LAURA M VERBLE | 7400 BELLERIVE # 707 | | HOUSTON | TX | 77036-3046 | TX | | | | | $66.45 |

| Name | Address | Address 2 | City | State | Zip | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LAURA NELL RUSHING FLECK | 11951 E NEVADA CIRCLE | | AURORA | CO | 80012 | TX | | | | $3.17 |
| LAURANNE FORD DOGGETT | 705 COUNTY ROAD 8 | | GILBERTOWN | AL | 36908 | TX | | | | $4.81 |
| LELA KATHERINE NEWSOM | 3301 COLONIAL DRIVE | | NACOGDOCHES | TX | 75965 | TX | | | | $3,458.71 |
| LEONORA FORD WILSON | 9000 TWIN OAKS CT | | PICAYUNE | MS | 39466 | TX | | | | $4.81 |
| LESLIE E ESTES | PO BOX 331 | | MANOR | TX | 78653-0331 | TX | | | | $66.45 |
| LILLIAN M RICHARDSON DAVIES | 2520 INTERSTATE 10 E APT 62 | | BEAUMONT | TX | 77703-4961 | TX | | | | $690.42 |
| LINDA CUNNINGHAM VIGNESS | 2329 STADIUM DRIVE | | FORT WORTH | TX | 76109 | TX | | | | $63.86 |
| LINDA LOU RHODES | PO BOX 623 | | KIRBYVILLE | TX | 75956 | TX | | | | $1,502.95 |
| LINDA M LANE | PO BOX 14146 | | JACKSON | MS | 39236 | TX | | | | $17.49 |
| LINDA ROSS FENTER | 108 DUMAINE PLACE | | MADISON | WI | 39110 | TX | | | | $106.68 |
| LIY GOLDRUS TRUST | PO BOX 8758 | | THE WOODLANDS | TX | 77387-8758 | TX | X | X X | | $0.00 |
| LOIS DROLET LUCKIE ESTATE | ROBERT E LUCKIE III IND EXEC | PO BOX 530584 | BIRMINGHAM | AL | 35253 | TX | | | | $26.48 |
| LOIS THOMPSON TRUST | LINDA M THOMPSON TRUSTEE | 540 RIVER CLIFF DRIVE | CANYON LAKE | TX | 78133 | TX | | | | $143.67 |
| LORRAINE ANN OVERSTREET | ROUTE 2, BOX 1214 | | WARREN | TX | 77664 | TX | | | | $6.58 |
| LOUIS M. WILLIAMS, III | 8312 MILWAY DRIVE | | AUSTIN | TX | 78757 | TX | | | | $267.21 |
| LOUISE HOPE TRUST FBO | LOUISE S STEWART #31028640001 | PO BOX 840738 | DALLAS | TX | 75284-0738 | TX | | | | $574.75 |
| LOUISE QUINNELLY SMITH | 35 ALEXANDER DRIVE | | RED BANK | NJ | 7701 | TX | | | | $111.58 |
| LOUISE THORPE LITTON | 3600 HILLSBORO PIKE, APT B16 | | NASHVILLE | TN | 37215-2142 | TX | | | | $43.63 |
| LURLINE LEWIS BEAN | 1420 NANTUCKER DRIVE | | HOUSTON | TX | 77057-1910 | TX | | | | $16.90 |
| MADELON D GRAHAM TRUST | D GRAHAM & JEANEE G. MILLER CO | Farmers National Co.,Agent #139 | OMAHA | NE | 68103-0480 | TX | | | | $801.57 |
| MAGNUM PRODUCING, LP | 500 N SHORELINE, SUITE 322 | | CORPUS CHRISTI | TX | 78401-0399 | TX | X | X X | | $0.00 |
| MARCIA ANN MOYLE | BANK OF AMERICA | PO BOX 33631 3900 | TAMPA | FL | 33631-3900 | TX | | | | $417.12 |
| MARGARET ANN LONG | 1435 WATERSIDE DR | | DALLAS | TX | 75218 | TX | | | | $20.68 |
| MARGIE FORD SWINGER | 1616 NORTH 5TH AVE | | LAUREL | MS | 39440 | TX | | | | $13.81 |
| MARIE ELIZABETH ELLIS TRST | 560 MOCKINGBIRD | | KERRVILLE | TX | 78028 | TX | | | | $143.67 |
| MARIE S THORPE | 3600 HILLSBORO PIKE, APT B16 | | NASHVILLE | TN | 37215-2142 | TX | | | | $99.42 |
| MARJORIE POTEET | PO BOX 604 | | RICHMOND | TX | 77406 | TX | | | | $83.09 |
| MARK A PARRISH | 702 EVANS AVE | | SAN ANTONIO | TX | 78209 | TX | X | X X | | $0.00 |
| MARK G. KALPAKIS IRREV TRUST | u/w/a 03/12/1993 | 5416 BIRCHMAN AVE | FORT WORTH | TX | 76107-5111 | TX | | | | $1,091.63 |
| MARK W FRANKI | 1511 ADOBE SPRINGS | | SAN ANTONIO | TX | 78232 | TX | | | | $2.49 |
| MARKLEY DIANE ARRINGTON | 5254 ARIEL | | HOUSTON | TX | 77096 | TX | | | | $165.77 |
| MARSHA LEE SMYTH | 1767 CR 411 | | UVALDE | TX | 78801 | TX | | | | $99.85 |
| MARTHA NELL DRAUGHN | 4426 HWY 29 | | RICHTON | MS | 39476-9241 | TX | | | | $37.18 |
| MARTHA R COUHLAN | PO BOX 362 | | PELAHATCHIE | MS | 39145 | TX | | | | $106.68 |
| MARY ALICE FINCH | LIFE ESTATE | PO BOX 55158 | HURST | TX | 76054-5158 | TX | | | | $99.85 |
| MARY CHAMP NIELSEN | 1195 ASPEN DRIVE | | LOGAN | UT | 84341 | TX | | | | $54.82 |
| MARY CONSTANCE JONES GRANDCHIL | % JUDE MORTON, TRUSTEE | 3709 GRANDVIEW DR | CARROLLTON | TX | 75007 | TX | | | | $20.78 |
| MARY DOBBINS LUNDIN | 5525 RIVERBEND BLVD | | BATON ROUGE | LA | 70808 | TX | | | | $61.48 |
| MARY FORD RUFFIN | 5701 REGENCY CT S. | | MOBILE | AL | 36609-3277 | TX | | | | $22.13 |
| MARY GERALDINE ALVEY ROACH | 311 UTAH | | BIG LAKE | TX | 76932 | TX | | | | $42.69 |
| MARY GRAYSON WALDEN LIVING TR | 11/9/09, M G WALDEN TRUSTEE | 3809 S ELKHART ST | AURORA | CO | 80014 | TX | | | | $401.85 |
| MARY JANE RICHARDS BERRY | 10009 APPLE CREEK DRIVE | | DALLAS | TX | 75243 | TX | | | | $98.60 |
| MARY JEAN RICHEY | 185 TOLEDO VILLAGE | | HEMPHILL | TX | 75948 | TX | | | | $55.31 |
| MARY KAY MARTINEZ | xxxxxxxxxxxxxxxxxxxx | 11125 W BOWLES PL | LITTLETON | CO | 80127 | TX | | | | $19.50 |
| MARY PIERCE HINSON | PO BOX 355 | | MARIANNA | FL | 32446 | TX | | | | $85.09 |
| MARY PITT | 1790 W MOSIER, APT 1206 | | DENVER | CO | 80223 | TX | | | | $78.98 |
| MARY STICKNEY | 63 158TH PLACE SE | | BELLEVUE | WA | 98008 | TX | | | | $21.28 |
| MARY SUE HENDERSON | PO BOX 196 | | CLARA | MS | 39324 | TX | | | | $37.18 |
| MARY TURNER | 205 GREENWOOD PLACE | | HATTIESBURG | MS | 39402 | TX | | | | $40.98 |
| MATTIE LEA GARDNER | 110 TIMBERLANE | | SILSBEE | TX | 77656 | TX | | | | $55.22 |
| MATTIE O GUNTER ESTATE | ROBERT L GUNTER EXEC | PO BOX 68 | DALLARDSVILLE | TX | 77332 | TX | | | | $20.74 |
| MAUREEN BURRELL BROWN | 1624 COUNTY ROAD 720 | | BUNA | TX | 77612-4129 | TX | | | | $115.35 |
| MAY PEARSON FORD | 1207 THIRD AVE | | LAUREL | MS | 39440 | TX | | | | $6.92 |
| MEDRITH FILLEY | 518 ADMIRAL BENBOW | | MCQUEENEY | TX | 78123 | TX | | | | $47.91 |
| MEGAN OSAM | 3620 DORAL DRIVE | | LITTLE ROCCK | AR | 72712 | TX | | | | $42.70 |
| MEGAN OSAM | 3620 DORAL DRIVE | | LITTLE ROCK | AR | 72712 | TX | | | | $1.42 |

| Name | Address 1 | Address 2 | City | State | Zip | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MERRICK C LYONS | 6 MARYLAND DRIVE | | NEW ORLEANS | LA | 70121 | TX | | | | $267.21 |
| MIDLAND TRUST | C/O STEPHEN J FLANAGAN TRUSTEE | P O BOX 9257 | DALLAS | TX | 75209-9257 | TX | | | | $95.75 |
| MILDRED WEST ALLEN ESTATE | WILLARD J ALLEN II IND ADM | 516 W VERDINE ST | SULPHUR | LA | 70663-2552 | TX | | | | $87.71 |
| MJR INVESTMENTS LTD | PO BOX 1434 | | EDINBURG | TX | 78540-1434 | TX | | | | $47.91 |
| MORAG JEAN G CHEESMAN | 906 DAVIT LANE | | NEW BERN | NC | 28560 | TX | | | | $124.48 |
| MORTON COHN | 800 BERING, STE 210 | | HOUSTON | TX | 77057-2130 | TX | | | | $13,295.37 |
| MRC FAMILY PROPERTIES LTD ACCT 910000264 | %NORTHERN TRUST BANK | ATTN: | HOUSTON | TX | 77098 | TX | | | | $2,404.78 |
| MRS W G BERTSCHINGER | 919 MEADOWBROOK RD | | JACKSON | MS | 39206 | TX | | | | $123.07 |
| MURNEZ BLADES | 18422 CARNABY STREET | | HUNTINGTON BEACH | CA | 92648 | TX | | | | $47.91 |
| NANCY JO ALEXANDER LINDSTROM | 809 CHERRY LANE | | LAUREL | MS | 39440 | TX | | | | $245.47 |
| NELDA LEWIS BAKER | 3114 UNDERWOOD | | HOUSTON | TX | 77025 | TX | | | | $5.66 |
| NELL SMYTH ROOSA | 525 E NOPAL ST | | UVALDE | TX | 78801 | TX | | | | $191.54 |
| NICKI THORNE-THOMSEN | 1004 MISSOURI STREET | | HOUSTON | TX | 77006 | TX | | | | $165.77 |
| PAIGE SHELL LEMIEUX | 350 W KENILWORTH STREET | | NEW ORLEANS | LA | 70124 | TX | | | | $87.48 |
| PAMELA J FLOYD | 20 TRI-STATE ROAD | | BERRYVILLE | AR | 72616 | TX | | | | $128.06 |
| PATRICIA A TURNER | 3437 HURRICANE ROAD | | BIRMINGHAM | AL | 35226 | TX | | | | $18.28 |
| PATRICIA O'ROURKE MONAGHAN | 400 S LAFAYETTE | | DENVER | CO | 80209 | TX | | | | $105.24 |
| PATRICIA SHEFFIELD GRAHAM | 272 JOLEY PLACE | | BURKEVILLE | TX | 75932 | TX | | | | $59.69 |
| PATRICK J NEY | 205 MEADOWBROOK | | SAN ANTONIO | TX | 78232 | TX | | | | $62.43 |
| PAUL W HARDIN | 310 HINDSDALE COURT | | MADISON | MS | 39110-9326 | TX | | | | $9.22 |
| PEARL B WARE | ROUTE 1, BOX 461 | | RAYVILLE | LA | 71269 | TX | | | | $4.64 |
| PEARL BURWELL | 1060 DOWNSHIRE CHASE | | VIRGINIA BEACH | VA | 23452-6153 | TX | | | | $123.07 |
| PEGGY M JOHNSON | 22763 LON MILEY RD | | BOGALUSA | LA | 70427 | TX | | | | $96.27 |
| PHILLIP N. BELL | 217 BAYRIDGE DRIVE | | CORPUS CHRISTI | TX | 78411 | TX | | | | $0.05 |
| PHYLLIS A. LABOVE | PO BOX 1178 | | NEDERLAND | TX | 77627 | TX | | | | $69.53 |
| PHYLLIS R PARKER | 22 HILLCREST LANE | | LEXINGTON | VA | 24450 | TX | | | | $98.60 |
| PIA ENTERPRISES, LCC | ATTN: TRACY HOVER STEVENS | 5709 NORTHWOOD | EDMOND | OK | 73034 | TX | | | | $15.01 |
| PIA LYONS LABORDE | 330 WALNUT STREET | | NEW ORLEANS | LA | 70118 | TX | | | | $267.21 |
| PINETUCKY INVESTMENTS | A PARTNERSHIP | PO BOX 3463 | BEAUMONT | TX | 77704 | TX | | | | $1,331.47 |
| PLG/GOLDRUS TRUST | 494 HIGHCROFT RD. | | WAYZATA | MN | 55391 | TX | | | | $266.12 |
| POSSE ENERGY LTD | PO BOX 4585 | | HOUSTON | TX | 77210 | TX | | | | $2,389.17 |
| R & A ENERGY LLC | P O BOX 188613 | | SACRAMENTO | CA | 95818 | TX | X | X | X | $0.00 |
| R C OVERSTREET JR | 100 2ND AVE | | NEDERLAND | TX | 77627 | TX | | | | $20.68 |
| R. DEAN WILLIAMS IRREV TR | C/O R. DEAN WILLIAMS, TRUSTEE | 5416 BIRCHMAN AVE | FORT WORTH | TX | 76107 | TX | | | | $1,085.77 |
| RABIAN LANE ESTATE | MAUDE MCLEAN LANE IND EXEC | 2 RIVERS CREEK DRIVE | JACKSON | MS | 39211-5900 | TX | | | | $34.96 |
| RAJAN AHUJA | 28 E BAR LE DOC DR | | CORPUS CHRISTI | TX | 78414-6156 | TX | X | X | X | $0.00 |
| REBECCA FORD TULL | 123 CAMELLIA LN | | PINEVILLE | LA | 71360-4784 | TX | | | | $27.85 |
| REBECCA TRAHAN | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $18.48 |
| REGINA DROLET LINDHOLM | 2914 E 2ND ST | | LONG BEACH | CA | 90803 | TX | | | | $79.35 |
| REH FAMILY LTD | A TEXAS LIMITED PARTNERSHIP | 3781 WILLOWICK ROAD | HOUSTON | TX | 77019 | TX | | | | $2,009.61 |
| REUBEN STUART RICHARDSON | 2602 BLUEBIRD LANE | | MIDLAND | TX | 79705 | TX | | | | $667.99 |
| RHB LTD | 514 RAMBLEWOOD RD | | HOUSTON | TX | 77079-6903 | TX | | | | $1,983.33 |
| RICHARD HEYDEN | 178 LAKEVIEW BLVD | | NEW BRAUNFELS | TX | 78130 | TX | | | | $166.45 |
| RICHARD LEE FORD | 12331 HWY 35 | | MIZE | MS | 39116 | TX | | | | $7.52 |
| RICHARD REESE | TEXAS COMPTROLLER | | AUSTIN | TX | 78711-2019 | TX | | | | $3.71 |
| RIVERBEND PRODUCTION LP | PO BOX 203725 | | HOUSTON | TX | 77216-3725 | TX | | | | $0.90* |
| ROBERT A FRYMIRE | 3302 BRAINARD ST | | PENSACOLA | FL | 32505-6504 | TX | | | | $54.79 |
| ROBERT BRUCE CUNNINGHAM | 7016 61ST STREET | | LUBBOCK | TX | 79407 | TX | | | | $63.86 |
| ROBERT E GOESSLING REVOC TRUST | HOPE GOESSLING TRUSTEE | 4115 JEFFERS RD, APT 121 | EAU CLAIRE | WI | 54703-1597 | TX | | | | $37.65 |
| ROBERT T JOHNSON | 990 ROODDAN COURT | | PLACERVILLE | CA | 95667 | TX | | | | $31.96 |
| ROBERTA L. SMITH | 5903 N VIOLET VIEW DRIVE | | MILTON | WI | 53563 | TX | | | | $9.75 |
| ROBRO ROYALTY PARTNERS, LTD | d/b/a RRP 2010, LTD. | PO BOX 671028 | DALLAS | TX | 75367-1028 | TX | | | | $391.87 |
| ROEMER INTERESTS, LTD | 35 NORTH WYNDEN DRIVE | | HOUSTON | TX | 77056 | TX | | | | $4,519.04 |
| ROJELIO P ESPINOSA | 13823 POSSUM TREE RD | | SAN ANTONIO | TX | 78232 | TX | | | | $2.49 |
| RONALD K COX | 310 WHITESTONE DRIVE | | SPRING BRANCH | TX | 78070 | TX | | | | $2.49 |
| ROSALIE N RICHARDS | 586 OLD GLEN AVENUE | | BERLIN | NH | 3570 | TX | | | | $98.60 |

GOLDKING RESOURCES, LLC Case 13-37202 Document 10 Filed in TXSB on 12/20/13 Page 41 of 51 13-37202-DRJ

EXHIBIT D-1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE ANN JENKINS BOYNTON JONES | 1630 JANA LANE | | PASADENA | TX | 77503-3560 | TX | | | | | $82.83 |
| RUBY GAY MCLEMORE | 2701 HWY 11 | | MOSELL | MS | 39459 | TX | | | | | $9.19 |
| RUBY PARKER ESTATE | P E LINDSEY IND EXE | PO BOX 2067 | JASPER | TX | 75951 | TX | | | | | $48.04 |
| RUSSELL ANN NOBLES | 315 E 86TH ST, 19B EAST | | NEW YORK | NY | 10028-4781 | TX | | | | | $49.23 |
| RYEN ANTHONY BURRUS | P O BOX 160307 | | AUSTIN | TX | 78716 | TX | | | | | $85.24 |
| S HASSELL FORD | 1616 NORTH 5TH AVE | | LAUREL | MS | 39440 | TX | | | | | $13.78 |
| SABINE TRAM INC | PO BOX 56131 | | HOUSTON | TX | 77256 | TX | | | | | $62.17 |
| SALLY SEALE CHIONSINI | 11785 THOMPSON ROAD | | WILLIS | TX | 77318 | TX | | | | | $40.04 |
| SAMUEL RUSHING | ROUTE 7, BOX 215 | | TYLERTOWN | MS | 39667 | TX | | | | | $3.17 |
| SARABELLE SMYTH SUTTON | 21 KINGS CT | | UVALDE | TX | 78801 | TX | | | | | $124.86 |
| SARAH ANN BRANNAN | 413 POWELL ST | | JASPER | TX | 75951-3635 | TX | | | | | $43.72 |
| SARAH FORD BRANNON | 125 TIMBERCREST DRIVE | | RIDGELAND | MS | 39157 | TX | | | | | $4.81 |
| SARAH PRICE KITTRELL | 4515 WAYFARER PLACE | | ORLANDO | FL | 32807 | TX | | | | | $85.09 |
| SARATOGA ROYALTY L.P. | PO BOX 141356 | | DALLAS | TX | 75214 | TX | | | | | $295.83 |
| SEVERN T DARDEN FAMILY TRUST | HEATHER DARDEN TRUSTEE | 274 TANO ROAD | SANTA FE | NM | 87501 | TX | | | | | $54.79 |
| SOUTH DIAMOND JOINT VENTURE | C/O DON EDNEY | #2 CARMARTHEN COURT | DALLAS | TX | 75225 | TX | | | | | $572.64 |
| SPENCER J HINES | PO BOX 6006 | | TYLER | TX | 75711 | TX | | | | | $43.63 |
| SQUARE MILE ENERGY, LLC | 5847 SAN FELIPE, SUITE 2940 | | HOUSTON | TX | 77057 | TX | X | X | X | | $0.00 |
| STATE OF TEXAS | GENERAL LAND OFFICE | 777 WALKER STREET, #2500 | HOUSTON | TX | 77002 | TX | | | | | $125,227.81 |
| STEPHEN C. ROANE | NO 2 GENEVA ESTATES | | BEAUMONT | TX | 77706 | TX | | | | | $267.21 |
| STEPHEN G DARDAGANIAN | 6516 GREENWICH LANE | | DALLAS | TX | 75230 | TX | | | | | $6,548.45 |
| SUBIGEMA LP | ATTN: GEORGE M HOVER | P O BOX 2148 | MIDLAND | TX | 79701 | TX | | | | | $60.11 |
| SUDIE BELL SMITH | 101 KUDROW LANE | | MORRISVILLE | NC | 27560 | TX | | | | | $36.42 |
| SUGARBERRY-KIRBY J V | 5950 CEDAR SPRINGS RD, STE 230 | | DALLAS | TX | 75235-6803 | TX | | | | | $1,023.08 |
| SUSAN CUNNINGHAM MORRIS | 3913 WEYBURN DRIVE | | FORT WORTH | TX | 76109 | TX | | | | | $63.86 |
| SUSAN JOHNSON LORENTZ | 4000 FLYNN ST. #112 | | BELLINGHAM | WA | 98229 | TX | | | | | $31.96 |
| SUSAN JONES LANE GUNDLACH | 835 UNION STREET, STE 333 | | NEW ORLEANS | LA | 70112 | TX | | | | | $247.89 |
| SUSAN N. SMITH | 7493 PINEHURST DR | | CINCINNATI | OH | 45244 | TX | | | | | $48.26 |
| SUSIE S FORD | PO BOX 261 | | TAYLORSVILLE | MS | 39168 | TX | | | | | $37.18 |
| SUZANNE W. AND RALPH BOGEBERG | 2080 GLASTONBURY ROAD | | WESTLAKE VILLAGE | CA | 91361 | TX | | | | | $87.48 |
| SYLVIA RAY JOHNSON | PO BOX 1026 | | HOUMA | LA | 70361 | TX | | | | | $96.27 |
| T J PORTER | 8645 NE 141 ST | | BOTHELL | WA | 98011 | TX | | | | | $21.34 |
| T R HERRINGTON TRUST | FBO CANDICE HERRINGTON GARTH | PO BOX 624 | CORSICANA | TX | 75151-0624 | TX | | | | | $117.12 |
| T R HERRINGTON TRUST | FBO THOMAS W HERRINGTON | PO BOX 624 | CORSICANA | TX | 75151-0624 | TX | | | | | $117.12 |
| T R HERRINGTON TRUST | FBO KAY HERRINGTON OXFORD | PO BOX 624 | CORSICANA | TX | 75151-0624 | TX | | | | | $117.12 |
| T R HERRINGTON TRUST | FBO KIT HERRINGTON | PO BOX 624 | CORSICANA | TX | 75151-0624 | TX | | | | | $117.12 |
| T S REED PROPERTIES INC #910000264 | C/O NORTHERN TRUST BANK | Attn: Mail Teller | HOUSTON | TX | 77098 | TX | | | | | $223.15 |
| TAYLOR EPSIE BELL | THOMPSON TRUST | P O BOX 850 | CRYSTAL CITY | TX | 78839 | TX | | | | | $143.67 |
| TED WILKERSON | 910 BETHLEHEM | | HOUSTON | TX | 77018 | TX | | | | | $33.57 |
| TERESA ANN CHAMP-MAJOR | 1195 ASPEN DRIVE | | LOGAN | UT | 84341 | TX | | | | | $13.73 |
| TERESA RAYFIELD | 325 KING ST | | STOUGHTON | WI | 53589 | TX | | | | | $9.78 |
| TERRY BRUCE WARE | RR 1, BOX 461 | | RAYVILLE | LA | 71269-9801 | TX | | | | | $4.64 |
| TEXAS STATE COMPTROLLER | UNCLAIMED PORPERTY DIVISION | HOLDER REPORTING SECTION | AUSTIN | TX | 78711-2016 | | | | | | $0.13 |
| TEXAS STATE TREASURY | TEXAS STATE TREASURY | | | | | | | | | | $28,422.23 |
| THOMAS BARRY FORD | 8C RHEA MILLS CIR | | PROSPER | TX | 75078-9138 | TX | | | | | $7.52 |
| THOMAS E EWING | 13011 HUNTERS LEDGE | | SAN ANTONIO | TX | 78230 | TX | | | | | $0.05 |
| THOMAS P ZAMZOW | N 4902 PECOCK LANE | | GREEN LAKE | WI | 54941 | | | | | | $57.65 |
| THOMAS R RUSSELL | 3683 PHILWOOD AVE | | MEMPHIS | TN | 38122 | TN | | | | | $128.08 |
| THOMAS R. LYONS | 1429 7TH ST | | NEW ORLEANS | LA | 70115 | TX | | | | | $267.21 |
| THOMAS WALTER BLAKE TRUST | BILL PATTERSON MANAGING TRSTEE | 1115 BARKDULL, STE A | HOUSTON | TX | 77006-6401 | TX | | | | | $43.21 |
| THOMAS ZAMZOW | 18576 SEBRING RD | | FORT MYERS | FL | 33912 | | | | | | $9.48 |
| TILLIE ODOM NIXON | 305 HALCOTT DRIVE | | LAFAYETTE | LA | 70503 | TX | | | | | $6.58 |
| TIMOTHY F RUSSELL | 7914 CHERTSY COVE | | GERMANTOWN | TN | 38138 | TN | | | | | $128.08 |
| TRACEY RICHARDSON | 9431 W HAWTHORNE RD | | MEQUON | WI | 53097 | TX | | | | | $151.98 |
| TRUDIE M JOHNSON | ROUTE 5, BOX 352 | | LIVINGSTON | TX | 77351 | TX | | | | | $36.96 |
| UNIT PETROLEUM COMPANY INC | DEPARTMENT 247 | | TULSA | OK | 74182 | TX | | | | | $3,405.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNKNOWN OWNERS - SUSPENSE PAYABLE | | | | | | | | | | $7,532.90 |
| VENDETTA ROYALTY PARTNERS, LTD | P O BOX 141638 | | AUSTIN | TX | 78714-1638 | TX | | | | $296.55 |
| VERNON RAY ANDERSON | 8605 ANTIOCH CIRCLE | | VIENNA | VA | 22180 | TX | | | | $476.90 |
| VICTORIA D NICHOLS | 8800 COLONIAL | | AUSTIN | TX | 78758 | TX | | | | $66.45 |
| VICTORIA TRADING CO., LLC | P. O. BOX 1077 | | EDINBURG | TX | 78540-1077 | TX | | | | $47.91 |
| VIRGINIA L SEVERE | & DONALD W SEVERE | 5019 RIO VISTA DRIVE | GRANBURY | TX | 76049-5174 | TX | | | | $95.01 |
| VIRGINIA W DOUGHTY | 706 SPENCER, APT A | | RAYVILLE | LA | 71269 | TX | | | | $9.55 |
| W C OVERSTREET ESTATE | VESTA OVERSTREET EXEC | TEXAS COMPTROLLER | AUSTIN | TX | 78711-2019 | TX | | | | $20.74 |
| W J BURRELL | PO BOX 235 | | EVADALE | TX | 77615 | TX | | | | $115.35 |
| W J KIRKPATRICK | C/O DORA SIMS | 508 MONITOR PARK | CONROE | TX | 77301 | TX | | | | $2,142.57 |
| WALDEN FAMILY TR | MARY WALDEN INDV/CO TRST | 880 SCHOOL ST | HOUMA | LA | 70360 | TX | | | | $262.79 |
| WALTER A FOLEY | 875 WEST LOOP 304 | | CROCKETT | TX | 75835 | TX | | | | $295.20 |
| WHITE OAK ENERGY VI, LLC | 12941 NORTH FREEWAY | SUITE 550 | HOUSTON | TX | 77060 | TX | | | | $83,194.68* |
| WHITING OIL AND GAS CORP | 1700 BROADWAY, STE 2300 | | DENVER | CO | 80290 | TX | | | | $95,768.51 |
| WILHELMINA PARNELL MALLORY | PO BOX 35 | | THOMASVILLE | AL | 36784 | TX | | | | $36.42 |
| WILLARD R PURGAHN | 4711 FROST | | ORANGE | TX | 77630 | TX | | | | $96.93 |
| WILLIAM A ROANE, JR. | P O BOX 1491 | | OZONA | TX | 76943 | TX | | | | $267.21 |
| WILLIAM C COLLINS | 6735 PORT LANE | | GIG HARBOR | WA | 98335-5105 | TX | | | | $39.71 |
| WILLIAM C WARNER SR | 3437 WAYNOKA AVE APT 230 | | MEMPHIS | TN | 38111-4771 | TX | | | | $118.56 |
| WILLIAM H NEWTON JR | 3165 GARDENDALE DRIVE | | PORT NECHES | TX | 77651-6027 | TX | | | | $1,149.72 |
| WILLIAM H ZAMZOW | 2601 CHESTNUT AVE #318 | | GLENVIEW | IL | 60026 | | | | | $57.76 |
| WILLIAM PEYTON DOBBINS JR | 10630 QUEEN AVE | | LA MESA | CA | 91941 | TX | | | | $61.48 |
| WILLIAM PURGAHN JR | 1920 POINTE BARTON DRIVE | | LEBANON | TN | 37087-9051 | TX | | | | $96.93 |
| WILLIAM R FORD | 141 SWEETBRIAR LANE | | COLUMBU | MS | 39705-1465 | TX | | | | $22.13 |
| WILLIAM SIDNEY RICHARDSON | P.O. BOX 164 | | CHINA | TX | 77613 | TX | | | | $167.00 |
| YOUNGER PARTNERS LTD | PO BOX 11004 | | MIDLAND | TX | 79702 | | | | | $263.55 |

*Amount listed above represents the total amount due and
has not been apportioned between states

**TOTAL**    **$653,315.34**

**LIST OF LOUISIANA ROYALTY OWNERS, OVERRIDE ROYALTY OWNERS, AND WORKING INTEREST OWNERS**

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP | STATE OF PRODUCTION | AMOUNT OWED | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|
| A & E ROEN REVOCABLE TRUST | 2050 CALETA CT | | CARLSBAD | CA | 92009 | LA | $1.14 | | | |
| A WILBERT'S SONS LLC | PO BOX 694 | | PLAQUEMINE | LA | 70765-0694 | LA | $0.00 | X | | X |
| A.L. "CHIP" LOOMIS, III | 108 E. 81ST STREET, SUITE 1A | | NEW YORK | NY | 10028 | LA | $0.00 | X | | X |
| ABEL P LEBOUEF & DOROTHY | DUPRE LEBOUEF | 919 KENNEY STREET | HOUMA | LA | 70364 | LA | $0.00 | X | | X |
| ABEL W CLINE, JR | P O BOX 782 | | DENTON | TX | 76202-0782 | LA | $0.00 | X | | X |
| ACADIANA RAILWAY COMPANY INC | PO BOX 550 | | ENNIS | TX | 75120 | LA | $0.00 | X | | X |
| AGNES OIL LLC | 401 MARKET ST, STE 1400 | | SHREVEPORT | LA | 71101 | LA | $2.77 | | | |
| ALAN A ZAUNBRECHER | 517 E. 10TH AVE | | COVINGTON | LA | 70433 | LA | $0.00 | X | | X |
| ALAN D MARTINKEWIZ | & SANDRA MARTINKEWIZ | 13640 SHAFFER ROAD | GARFIELD | AR | 72732 | LA | $0.46 | | | |
| ALBERT M STALL | 700 METAIRIE RD, STE 2A-201 | | METAIRIE | LA | 70007 | LA | $0.00 | X | | X |
| ALBERTA HABETZ BARLOW | 11585 LAKE RIDE DRIVE | | JACKSONVILLE | FL | 32223-7411 | LA | $0.00 | X | | X |
| ALFRED L BERTRAND | & EULA M BERTRAND | 6168 HWY 382 | LAKE ARTHUR | LA | 70549 | LA | $3.12 | | | |
| ALFRED L BERTRAND, | VERGIE BERTRAND TRAHAN, ET AL | C/O TEXAS UNCLAIMED FUNDS | | | | LA | $0.08 | | | |
| ALFRED W. TAYLOR | 300 SUNBURY WAY | | MADISON | MS | 39110 | LA | $71.76 | | | |
| ALISA K DUGAN HUESERS | P O BOX 1662 | | CROWLEY | LA | 70527-1662 | LA | $0.00 | X | | X |
| ALMA L WILBERT, USUFRUCTUARY | 334 ALLAN DRIVE | | BATON ROUGE | LA | 70815 | LA | $0.00 | X | | X |
| ALTA STRONG PROPERTIES, LLC | 1477 40TH AVE. Q-4 | | VERO BEACH | FL | 32960-0718 | LA | $88.93 | | | |
| ALTHEA SCHWING CONTMENT | PO BOX 422 | | PLAQUEMINE | LA | 70765 | LA | $45.79 | | | |
| ANANT N MAUSKAR | & BARBARA MAUSKAR | 11260 GREENBAY ST | HOUSTON | TX | 77024-6731 | LA | $0.00 | X | | X |
| ANANT N MAUSKAR, TRUSTEE | 11260 GREENBAY STREET | | HOUSTON | TX | 77024-6731 | LA | $0.00 | X | | X |
| ANDREW D HARWOOD | 106 NW "F" STREET #121 | | GRANTS PASS | OR | 97526 | LA | $2.13 | | | |
| ANDREW M WILBERT, JR | 24305 FERDINAND STREET | | PLAQUEMINE | LA | 70764 | LA | $77.23 | | | |
| ANN ARBOUR OLYNIEC | 19615 AUBURN MEADOWS | | HOUSTON | TX | 77094 | LA | $35.83 | | | |
| ANN L. SPURLOCK SWEARINGEN | 387 OLD HAW CREEK ROAD | | ASHEVILLE | NC | 28805 | LA | $9.66 | | | |
| ANN MERCEDES O. DORE | 24010 FERDINAND ST | | PLAQUEMINE | LA | 70764 | LA | $13.57 | | | |
| ANN TERESE VOITIER | 104 DURHAM DRIVE | | LAFAYETTE | LA | 70508 | LA | $0.00 | X | | X |
| ANNELIES O. MARTINEZ | 57835 FORT STREET | | PLAQUEMINE | LA | 70764 | LA | $13.57 | | | |
| ANNIE'S LOUISIANA LANDS, LLC | 440 WHITMAN COURT | | CINCINNATI | OH | 45202 | LA | $0.00 | X | | X |
| ANTHONY GREG TRAHAN | PO BOX 362 | | LAKE ARTHUR | LA | 70549 | LA | $0.12 | | | |
| APACHE CORPORATION | P O BOX 840133 | | DALLAS | TX | 75284-0133 | LA | $1,550.15 | | | |
| ASHLEY A GREZAFFI | C/O DEBRA G. TILLEY | 106 OAK PARK CIRCLE | LAFAYETTE | LA | 70506 | LA | $0.00 | X | | X |
| ASHLEY ALINE HABETZ | 212 S CHEVIS STREET | | RAYNE | LA | 70578 | LA | $0.00 | X | | X |
| ASHTAN ROYALTIES, LLC | 2611 DAME BRISEN DRIVE | | LEWISVILLE | TX | 75056 | LA | $258.03 | | | |
| B & B & ASSOCIATES OF | LAFAYETTE LLC | 113 CLINTON STREET | LAFAYETTE | LA | 70501 | LA | $13.24 | | | |
| B.C.J., LLC | 13592 VENTRESS ROAD | | VENTRESS | LA | 70783 | LA | $0.00 | X | | X |
| BAKER FORESTS, L.P. | % CODY WHITE JR | 333 TEXAS ST, STE 1500 | SHREVEPORT | LA | 71101 | LA | $429.13 | | | |
| BAMBI FERNANDEZ | 1637 EDMONTON AVE | | SUNNYVALE | CA | 94087 | LA | $2.64 | | | |
| BARBARA BURTON HOOVER | 8150 HWY 7 | | ALLENSPARK | CO | 80510 | LA | $0.00 | X | | X |
| BARBARA L KEARNY | 5130 WOODSIDE DRIVE | | BATON ROUGE | LA | 70808 | LA | $0.00 | X | | X |
| BARBARA L MONCRIEF | 401 ALONDA DRIVE | | LAFAYETTE | LA | 70503 | LA | $0.00 | X | | X |
| BASIN EXPLORATION INC | 200 TRAVIS STREET, STE 201 | | LAFAYETTE | LA | 70503-2447 | LA | $0.00 | X | | X |
| BASIN, LLC | TIMOTHY H. SUPPLE | 315 S COLLEGE RD, STE 101 | LAFAYETTE | LA | 70503 | LA | $0.00 | X | | X |
| BEA SAVOIE DANTIN | 2804 K STREET | | HOUMA | LA | 70364 | LA | $0.00 | X | | X |
| BERCHMAN S WILBERT JR | 64990 LITTLE FARMS ROAD | | PLAQUEMINE | LA | 70764-7430 | LA | $64.35 | | | |
| BERNARD D BELSOM | 116 BRIGHTON DRIVE | | LAFAYETTE | LA | 70503 | LA | $3.60 | | | |
| BOB J MURPHY | & ANDREA C MURPHY | 158 JOSEPH DRIVE 9601 | CROWLEY | LA | 70526-9801 | LA | $0.00 | X | | X |
| BP AMERICA PRODUCTION COMPANY | P. O. BOX 277897 | | ATLANTA | GA | 30384-7985 | LA | $56,572.90* | | | |
| BRADEN C DESPOT | PO BOX 53381 | | LAFAYETTE | LA | 70505 | LA | $0.00 | X | | X |
| BRADLEY ALAN KARR TRUST | C/O BUSEY WEALTH MGT KIM HISLO | BOX 260 | CHAMPAIGN | IL | 61824 | LA | $0.00 | X | | X |
| BRADLEY BROUSSARD LLC | 319 AUDUBON BOULEVARD | | LAFAYETTE | LA | 70503 | LA | $0.00 | X | | X |
| BRANDON M GREZAFFI | 300 SOUTHLAND CIRCLE | | HOUMA | LA | 70364 | LA | $0.00 | X | | X |
| BRANDON PETROLEUM PROPERTIES | A MISSISSIPPI GEN PARTNERSHIP | P O BOX 2766 | LAUREL | MS | 39442 | LA | $0.00 | X | | X |
| BRIGHT EXECUTIVE SERVICES, LLC | 4228 NORTH CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75026 | LA | $47.24 | | | |
| BRUCE M GLASER | 1230 JOHNSON AVE | | SAN DIEGO | CA | 92103-2318 | LA | $25.09 | | | |
| BRUCE M LOVELACE, IV | 8202 KELWOOD | | BATON ROUGE | LA | 70806 | LA | $3.24 | | | |
| BRYAN SMITH | 6755 FAIRLAWN | | FRISCO | TX | 75035 | LA | $0.00 | X | | X |
| BT VENTURES | PO BOX 4033-C | | LAFAYETTE | LA | 70502 | LA | $0.00 | X | | X |
| CALVIN W. WILBERT, JR. | 24689 EDMUND DRIVE | | PLAQUEMINE | LA | | LA | $38.91 | | | |
| CAMALA ANNE TRAHAN HEBERT | PO BOX 342 | | LAKE ARTHUR | LA | 70549 | LA | $0.12 | | | |
| CAMERON HOLMES, A MINOR | NADINE MORGAN, CUSTODIAN | 8510 WILEYVALE STREET | HOUSTON | TX | 77016 | LA | $0.00 | X | | X |
| CAMILLE BELSOM ROBINSON | 451 STEWARTVILLE ROAD | | CROWLEY | LA | 70526 | LA | $4.46 | | | |
| CANDICE RAWLS BOATRIGHT AND | DAVID BOATRIGHT | 2180 WICKERSHAM LANE | GERMANTOWN | TN | 38139 | LA | $0.00 | X | | X |
| CARL F. DREWS | 11003 CHEVY CHASE DRIVE | | HOUSTON | TX | 77042 | LA | $25.01 | | | |
| CAROL B BREHM RESIDUARY TRUST | REGIONS BANK, SUCCESSOR TRUSTE | PO BOX 23100 | JACKSON | MS | 39225-3100 | LA | $0.00 | X | | X |

| Name | Address 1 | Address 2 | City | State | Zip | State | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROL OCMAND MYHAND | PO BOX 83762 | | BATON ROUGE | LA | 70884 | LA | $62.94 | | | |
| CAROL W BATTALORA | 14 WALNUT CREEK PLACE | | RICHARDSON | TX | 75080 | LA | $38.91 | | | |
| CAROLINE ELIZA O GEIER | 232 PECAN STREET | | NEW ROADS | LA | 70760 | LA | $13.57 | | | |
| CAROLINE P. SPURLOCK | 7130 E. RIDGE DRIVE | | SHREVEPORT | LA | 71106 | LA | $31.38 | | | |
| CAROLYN ALLEN DOXEY | 627 N SAINT MARY'S LANE | | MARIETTE | GA | 30064 | LA | $10.46 | | | |
| CAROLYN ANN W THIBAUT | 4742 HWY 308 | | NAPOLEONVILLE | LA | 70390 | LA | $0.00 | X | X | |
| CAROLYN SMITH RICHARD | 619 ODD FELLOW ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | X | X | |
| CASABEL DUGAS BRUNET | 933 KENNEY STREET | | HOUMA | LA | 70364 | LA | $0.00 | X | X | |
| CATHERINE H O'CONNOR | 117 WILLOW DRIVE | | GRETNA | LA | 70053 | LA | $0.00 | X | X | |
| CATHERINE MELACON WILBERT | 58145 RANDOLPHS DRIVE | | PLAQUEMINE | LA | 70764-7430 | LA | $76.60 | | | |
| CATRINA SUZANNE PORTER | 609 SEVENTH STREET | | LAKE CHARLES | LA | 70601 | LA | $0.62 | | | |
| CECILIA HABETZ ZAUNBRECHER | 626 CROWLEY-RAYNE HWY | | CROWLEY | LA | 70526 | LA | $0.00 | X | X | |
| CELESTE GASCON MARTINEZ | 153 OCEAN DRIVE | | BATON ROUGE | LA | 70806-4607 | LA | $44.47 | | | |
| CENTER HILL I, LP | PO BOX 1311 | | BROOKHAVEN | MS | 39602-1311 | LA | $0.00 | X | X | |
| CHARLES EDWARD SCHWING | 9422 COMMON STREET, STE 2 | | BATON ROUGE | LA | 70809 | LA | $0.00 | X | X | |
| CHARLES J HABETZ | AND KATHERINE LINK HABETZ | 1776 TOWER ROAD | RAYNE | LA | 70578 | LA | $0.00 | X | X | |
| CHARLES M FIFE JR & ASSOC LLC | 201 RUE IBERVILLE, STE 500 | | LAFAYETTE | LA | 70508-3143 | LA | $0.00 | X | X | |
| CHARLES PHILLIP WILBERT | 216 NEWBURY TERRACE | | SAN ANTONIO | TX | 78209 | LA | $0.00 | X | X | |
| CHARLES RAY CHAMPAGNE, JR. | 59655 HWY #1148, BOX 70 | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | X | |
| CHARLES T HOOG | PO BOX 515 | | DEVINE | TX | 78016 | LA | $1.69 | | | |
| CHARLES W RITTMAN | 16698 E JUNEAU | | MONTGOMERY | TX | 77316 | LA | $89.96 | | | |
| CHARLEY B WHIPP | PO BOX 51689 | | LAFAYETTE | LA | 70505 | LA | $4.84 | | | |
| CHRISTOPHER G MILLER | LIVING TR C G MILLER, TRUSTEE | 3131 S LEWIS PLACE | TULSA | OK | 74105 | LA | $0.08 | | | |
| CHRISTOPHER M KINSEY | 401 EDWARDS STREET, STE 1805 | | SHREVEPORT | LA | 71101-3172 | LA | $762.81 | | | |
| CHURCH OF THE HOLY COMMUNION | PO BOX 474 | | PLAQUEMINE | LA | 70765 | LA | $22.68 | | | |
| CL & F RESOURCES LP | P O BOX 4438 | | HOUSTON | TX | 77210-4438 | LA | $56,604.60 | | | |
| CLAIRE M HABETZ | 1776 TOWER ROAD | | RAYNE | LA | 70578 | LA | $0.00 | X | X | |
| CLAIRE RUTH TEMPLET WHITAKER | 26755 INTRACOASTAL RD | | PLAQUEMINE | LA | 70764-5710 | LA | $69.37 | | | |
| CLARA MAE DOBIE | 888 GLEN CREST DRIVE | | BLANCO | TX | 78606 | LA | $6.28 | | | |
| CLARENCE A FABACHER AND | MARY ZAUNBRECHER FABACHER | PO BOX 467 | IOTA | LA | 70543-0467 | LA | $0.00 | X | X | |
| CLARK T WILLIAMS | 8314 FAIRWAY LN | | ROGERS | AR | 72756 | LA | $0.00 | X | X | |
| CLIFTON MINERALS, LLC | PO BOX 98991 | | RALEIGH | NC | 27624 | LA | $76.59 | | | |
| COLETTE LEE TRAHAN MANUEL | 913 HANKS ROAD | | LAKE ARTHUR | LA | 70549 | LA | $0.12 | | | |
| COLUMBIA ROYALTY CO | SUITE 1805 LOUISIANA TOWER | 401 EDWARDS ST | SHREVEPORT | LA | 71101-3172 | LA | $1,144.33 | | | |
| CONNIE A MAY | P O BOX 655 | | SPRING | TX | 77383-0655 | LA | $45.01 | | | |
| CONOCOPHILLIPS COMPANY | ATTN: LEASE GAS/CASH RECEIPTS | 22295 NETWORK PLACE | CHICAGO | IL | 60673 | LA | $4,291.12 | | | |
| CRAIG DOLINSKY REVOCABLE TRUST | CRAIG DOLINSKY TRUSTEE | PO BOX 21468 | TULSA | OK | 74121-1468 | LA | $0.03 | | | |
| CRAIG H DUGAN | P O BOX 763 | | IOTA | LA | 70543 | LA | $0.00 | X | X | |
| CRESCENT WOODS HOLDINGS, LLC | P O BOX 14134 | | MONROE | LA | 71207 | LA | $1,630.65 | | | |
| CRESWOOD LAND MANAGEMENT LP | % AREGNT PROPERTY SERVICES | PO BOX 1410 | RUSTON | LA | 71273 | LA | $429.13 | | | |
| CURTIS WATTS & BRENDA C WATTS | 437 KINGSBRIDGE RD | | MADISON | MS | 39110 | LA | $57.42 | | | |
| CWG PROPERTIES, LLC | 1234 GLASGOW AVENUE | | BATON ROUGE | LA | 70808 | LA | $57.91 | | | |
| CYNTHIA KAY MILLER HICKMAN | 23215 PRAIRIE PEBBLE COURT | | KATY | TX | 77494 | LA | $0.00 | X | X | |
| CYNTHIA MICHELLE QUEBODEAUX | & GLYNN MATHEW DYER | 3035 HWY 1153 | OAKDALE | LA | 71463 | LA | $0.62 | | | |
| D D CAJUN VENTURES LLC | 1223 SE 47TH TER #2 | | CAPE CORAL | FL | 33904 | LA | $34,278.03 | | | |
| DAN S COLLINS | PO BOX 66773 | | BATON ROUGE | LA | 70896 | LA | $1,453.09 | | | |
| DANA SHAWN MAULDIN | & REBECCA SUSAN SPARKS MAULDIN | 601 HOLIDAY | THIBODAUX | LA | 70301 | LA | $0.00 | X | X | |
| DANIEL LEWIS TAYLOR | 123 RETTA DRIVE | | SAN ANTONIO | TX | 78222 | LA | $3.14 | | | |
| DANIEL WEBSTER SPURLOCK, III | 1223 QUAIL HOLLOW DRIVE | | BATON ROUGE | LA | 70810 | LA | $9.66 | | | |
| DANNY GRAY & LISA H GRAY | 312 AIRPORT ROAD | | PEARL | MS | 39208 | LA | $57.42 | | | |
| DANNY M DOBBS | 817 BRENTWOOD BLVD | | LAFAYETTE | LA | 70503 | LA | $0.00 | X | X | |
| DARRY CAIN | 2114 OLD CABIN RD | | OWENSBORO | KY | 42301 | LA | $1.32 | | | |
| DAVID H STEVENS | 301 E HUNTSVILLE STREET | | BROKEN ARROW | OK | 74011 | LA | $0.03 | | | |
| DAVID M WILLIAMS | 4 PRESIDENT POINT DRIVE | APT 82 | ANNAPOLIS | MD | 21403 | LA | $0.00 | X | X | |
| DAVID MALCOLM | 700 FRONT STREET, #801 | | SAN DIEGO | CA | 92101 | LA | $0.00 | X | X | |
| DAVID R. CLINK | 4318 VANDELIA ST | | DALLAS | TX | 75219 | LA | $51.49 | | | |
| DAVID V HAMILTON | 31 GROGANS POINT ROAD | | THE WOODLANDS | TX | 77380 | LA | $0.03 | | | |
| DAVID W RUSSELL | AND SANDRA GUIDRY RUSSELL | 165 JOSEPH DRIVE | CROWLEY | LA | 70526 | LA | $0.00 | X | X | |
| DAWN RAE GERBINE | 805 SOUTH CUNNINGHAM | | RAYNE | LA | 70578 | LA | $0.00 | X | X | |
| DBT, INC | 2809 E 35TH STREET | | TULSA | OK | 74105-2921 | LA | $68.72 | | | |
| DEBORAH LAWSON RICHARD | 21325 CROWLEY-EUNICE HWY | | CROWLEY | LA | 70526 | LA | $0.00 | X | X | |
| DEBRA ANN GREZAFFI TILLERY | | 106 OAK PARK CIRCLE | LAFAYETTE | LA | 70506 | LA | $0.00 | X | X | |
| DEBRA GREZAFFI TILLERY TRUST | MARY ROBERTS GREZAFFI, USUFRUC | 6057 WEST AVENUE | HOUMA | LA | 70364 | LA | $0.00 | X | X | |
| DEI OIL & GAS, LLC | P O BOX 53963 | | LAFAYETTE | LA | 70505 | LA | $0.00 | X | X | |
| DEIMI EXPLORATION | P O BOX 53963 | | LAFAYETTE | LA | 70505 | LA | $0.00 | X | X | |
| DENIS DESMOND | 111 HIDDEN VALLEY | | JOPLIN | MO | 64804 | LA | $2.64 | | | |
| DENNIS A JONES | 7214 EMERALD GLEN DR | | SUGAR LAND | TX | 77479 | LA | $0.00 | X | X | |
| DENNIS P BUCKALEW | 15 BARRACUDA DR | | HIGHLAND | IL | 62249 | LA | $0.00 | X | X | |
| DEVIN & CHAD BROOKS TESTAMENTARY TRUST | CAROLYN ALLEN DOXEY, TRUSTEE | 627 NORTH ST. MARYS LANE | MARIETTA | GA | 30064 | LA | $10.46 | | | |
| DIANE DUGAS SAVOY | 3935 WEST GLORIA SWITCH ROAD | | CHURCH POINT | LA | 70525 | LA | $0.09 | | | |
| DIANE W TATEM | 6020 TORREY PINES | | EL PASO | TX | 79912 | LA | $214.56 | | | |
| DONALD WELZENBACH | 4412 RIVER DRIVE, #302 | | MOLINE | IL | 61265 | LA | $2.64 | | | |
| DOROTHY EARNEST ESTATE | % FIRST NATIONAL BANK T-7 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | LA | $2.09 | | | |
| DOUGLAS DESHON WINSTON | 1804 YALE AVENUE | | METAIRIE | LA | 70003 | LA | $86.50 | | | |

EXHIBIT F-1

| Name | Address 1 | Address 2 | City | State | Zip | State | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DPH OIL & GAS LLC | P O BOX 80566 | | LAFAYETTE | LA | 70598 | LA | $0.00 | X | X | X |
| DR ALVIN E BRENT & BECKY BRENT | 108 OVERLOOK PT DRIVE | | RIDGELAND | MS | 39296 | LA | $83.34 | | | |
| DR. CHARLES EDWARD P. SPURLOCK | PO BOX 4299 | | SHREVEPORT | LA | 71134-0299 | LA | $9.66 | | | |
| DREW VILLAREAL | 209 PRESENCE DRIVE | | LAFAYETTE | LA | 70506 | LA | $0.00 | X | X | X |
| DUDLEY JAMES SIMON | xxxxxxxxxxxxxxxxxxxxxxxxxxx | | | | | LA | $1,741.69 | | | |
| DWIGHT BERNARD HABETZ | 2438 WHITE OAK HIGHWAY | | RAYNE | LA | 70578 | LA | $0.00 | X | X | X |
| E HOLMES SMART, JR. | 124 DURHAM DRIVE | | LAFAYETTE | LA | 70508 | LA | $0.00 | X | X | X |
| EDWARD B MIDDLETON | 22160 TALBOT DRIVE | | PLAQUEMINE | LA | 70764 | LA | $10.44 | | | |
| EDWARD BEYNROTH SCHWING IV | 6121 RIVERINE DRIVE | | BATON ROUGE | LA | 70820 | LA | $8.70 | | | |
| EDWARD P HARGROVE, JR | 25365 COMMODORE STREET | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | X | X |
| EDWARD T RINEY | 6670 KINGSTON DRIVE | | OWENSBORO | KY | 42303-9215 | LA | $1.32 | | | |
| EDWIN M REEVES, JR | 58680 ST CLEMENT AVE | | PLAQUEMINE | LA | 70764 | LA | $71.82 | | | |
| EEX OPERATING, LP C/O NEWFIELD | ATTN: MAIL CODE TREAS-HR | 4 WATERWAY SQUARE PLACE #100 | THE WOODLANDS | TX | 77380 | LA | $0.00 | X | X | X |
| EILEEN HEMLER BAUR | PO BOX 107 | | ST JOSEPH | LA | 71366-0107 | LA | $11,425.98 | | | |
| ELAINE COLE LEJEUENE JACKSON | 923 KENNY STREET | | HOUMA | LA | 70364 | LA | $0.00 | X | X | X |
| ELENORE HOLDINGS, LLC | 917 ELENORE STREET | | NEW ORLEANS | LA | 70115 | LA | $0.00 | X | X | X |
| ELIZABETH ANN REID CROCHET | 2410 MISTY WOOD ST | | LAKE CHARLES | LA | 70605 | LA | $40.09 | | | |
| ELIZABETH L. BATOT | 1750 ST CHARLES AVE #409 | | NEW ORLEANS | LA | 70130 | LA | $0.00 | X | X | X |
| ELLEN GAYRAL LANDECHE | 229 GREENBRIAR DRIVE | | HOUMA | LA | 70364 | LA | $0.00 | X | X | X |
| ELLENDER ENTERPRISES LLC | 7849 PARK AVE | | HOUMA | LA | 70364 | LA | $0.00 | X | X | X |
| ELLIS RUDY LTD | 22499 IMPERIAL VALLEY DR | | HOUSTON | TX | 77073 | LA | $2.67 | | | |
| EMERY JAMES QUEBODEAUX II | 18045 HWY 99 | | WELCH | LA | 70591 | LA | $0.62 | | | |
| EMMA PREVOST SCHNEIDER | 1237 STANFORD AVE | | BATON ROUGE | LA | 70808 | LA | $0.00 | X | X | X |
| EPISCOPAL MEDIA CENTER, INC | 644 W PEACHTREE ST, STE 300 | | ATLANTA | GA | 30308 | LA | $22.68 | | | |
| ERIC A THOMPSON | PO BOX 535 | | MORSE | LA | 70559-0543 | LA | $3.40 | | | |
| ERIC JAMES LUTZKE | 3863 FARNSWORTH DR | | LANSING | MI | 48906 | LA | $0.00 | X | X | X |
| ERIN BETH T HOLLIE | 137 QUEENS ROW | | CROWLEY | LA | 70526 | LA | $0.29 | | | |
| EST OF JONELLE GAINES ECKART | % MYRLIE ECKART MOORE | 19236 REATA TRAIL | SAN ANTONIO | TX | 78258 | LA | $2.67 | | | |
| EST OF RUTH R WILBERT TEMPLET | c/o CLAIRE T WHITAKER, POA | PO BOX 157 | PLAQUEMINE | LA | 70765 | LA | $1,887.50 | | | |
| ESTATE OF E. A. TAYLOR | % DORENE ROBINSON, EXECUTOR | 1321 LYNETT COURT | BAKERSFIELD | CA | 93312 | LA | $8.61 | | | |
| ESTATE OF GAINES H ENGLISH | % JEAN C ENGLISH, EXECUTOR | 1281 BLUEBIRD AVE | MIAMI SPRINGS | FL | 33166 | LA | $2.18 | | | |
| ESTATE OF GWENEVERE R WILSON | CRISTEN J MARTIN INDEP ADMINIS | 9550 MEYER FOREST DRIVE, #613 | HOUSTON | TX | 77096-4347 | LA | $0.00 | X | X | X |
| ESTATE OF LOUIS H. MARKS | % CAROL MARKS, CO-EXECUTOR | 838 MOUNTAIN LAUREL DRIVE | ASPEN | CO | 81611 | LA | $745.47 | | | |
| ESTATE OF PAUL R. NICHOLS | % LAURA MILLER | 1009 NW GREENWOOD ST | ANKENY | IA | 50021 | LA | $5.49 | | | |
| ESTATE OF WILLIAM E BRYANT | CLAIRE T WHITAKER, EXECUTRIX | 26755 INTRACOASTAL ROAD | PLAQUEMINE | LA | 70764 | LA | $64.87 | | | |
| FAGE FAMILY LLC | PO BOX 93102 | | LAFAYETTE | LA | 70509 | LA | $0.00 | X | X | X |
| FELIX L ZAUNBRECHER | 1728 SAWMILL HWY | | BREAUX BRIDGE | LA | 70517 | LA | $0.00 | X | X | X |
| FRANCES S HUGGINS | 12306 LAKE LADARE | | BATON ROUGE | LA | 70816 | LA | $9.66 | | | |
| FRANCIS J HAGNEY | 2005 W MORRISON AVE | | TAMPA | FL | 33606-2832 | LA | $18.16 | | | |
| FRANCIS M ZAUNBRECHER | 217 ORANGE DRIVE | | ABBEVILLE | LA | 70510 | LA | $0.00 | X | X | X |
| FRANK EDWARD HOOD | 825 FM 350 N | | LIVINGSTON | TX | 77351 | LA | $128.71 | | | |
| FRANK K GODCHAUX | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | | |
| FRED VANNATTA | 3340 COMMERCIAL STREET SE | SUITE 210 | SALEM | OR | 97302 | LA | $1.34 | | | |
| FREDDIE LEE GAUTREAUX | AND MARY LEE DUCOTE GAUTREAUX | 929 KENNEY STREET | HOUMA | LA | 70364 | LA | $0.00 | X | X | X |
| FREDERIC W KEARNY, JR | 5868 S POLLARD PKWY | | BATON ROUGE | LA | 70808 | LA | $0.00 | X | X | X |
| FREDERICK LEE LAWSON | 1127 DECATUR STREET | | NEW ORLEANS | LA | 70116 | LA | $0.24 | | | |
| FUTURA LLC | 6256 ELLSWORTH AVE | | DALLAS | TX | 75214-2642 | LA | $3.95 | | | |
| G. S. SLOAN, LLC | PO BOX 2434 | | MANDEVILLE | LA | 70470 | LA | $47.04 | | | |
| GAR C WILLIS | 134 PHANTURN LANE | | BELLAIRE | TX | 77401 | LA | $0.00 | X | X | X |
| GAUTHIER INVESTMENT CORP | % RONALD EDWARD GAUTHIER | 415 OAKLEAF DRIVE | LAFAYETTE | LA | 70503 | LA | $57.91 | | | |
| GAYLE ANN SCHWING | xxxxxxxxxxxxxxxxxxx | 6728 PIKES LANE | BATON ROUGE | LA | 70808 | LA | $22.66 | | | |
| GBK CORPORATION | DEPT 637 | | TULSA | OK | 74182 | LA | $0.13 | | | |
| GENE A BELSOM | 2350 SCHULE ROAD | HIGHWAY 1109 | CROWLEY | LA | 70526 | LA | $4.46 | | | |
| GENESIS ROYALTY | 1815 BOLTON ST | | FORT WORTH | TX | 76111 | LA | $0.00 | X | X | X |
| GEOFFREY G HAMBACH | PO BOX 1311 | | BROOKHAVEN | MS | 39602-1311 | LA | $0.00 | X | X | X |
| GEOFRI, LLC | 3616 46th St. | | Metairie | LA | 70001 | LA | $88.93 | | | |
| GEORGE CANJAR | & ISABELLA CANJAR | 5535 MEMORIAL DRIVE STE F-158 | HOUSTON | TX | 77007 | LA | $0.67 | | | |
| GEORGE L PARKER | & EVA PARKER | 5302 INSTITUTE LANE | HOUSTON | TX | 77005 | LA | $1.02 | | | |
| GEORGE R CARY JR | 2500 PEACHTREE RD, #507 | | ATLANTA | GA | 30305 | LA | $0.00 | X | X | X |
| GEORGE W GASCON | 58942 POSTELL AVE | | PLAQUEMINE | LA | 70764 | LA | $44.47 | | | |
| GERALD HECKER | 22 BENNINGTON DRIVE | | EAST WINDSOR | NJ | 85200 | LA | $2.64 | | | |
| GERARD J ZAUNBRECHER | 5207 GOODRICH ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | X | X | X |
| GERRY DUGAS TRAYLOR | 10614 DUNLAP | | HOUSTON | TX | 77096 | LA | $0.11 | | | |
| GINA LEJEUNE ALLEMAND | 157 FELLOWSHIP LANE | | SCHREIVER | LA | 70397 | LA | $2.42 | | | |
| GINNY LLC | 9422 COMMON STREET, SUITE 2 | | BATON ROUGE | LA | 70809 | LA | $75.67 | | | |
| GLENN V KINSEY | SUITE 1805 LOUISIANA TOWER | 401 EDWARDS ST | SHREVEPORT | LA | 71101-3172 | LA | $762.81 | | | |
| GLORIA A WILBERT FRANCISE | 32510 FRANCISE STREET | | WHITE CASTLE | LA | 70788 | LA | $77.23 | | | |
| GLORIA G WILBERT USUFRUCT | 6109 LAUREL STREET | | NEW ORLEANS | LA | 70118 | LA | $0.00 | X | X | X |
| GLORIA G. WILBERT | 100 CHRISTWOOD BLVD., #127 | | COVINGTON | LA | 70433 | LA | $0.00 | X | X | X |
| GOC Oak, LLC | 8320 NE HIGHWAY 99 | | VANCOUVER | WA | 98665 | LA | $4,902.51 | | | |
| GODCHAUX FARM, LLC | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $45,282.84 | | | |
| GODFREY W ZAUNBRECHER | 5221 GOODRICH ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | X | X | X |
| GRACE A DRULIAS | & DEAN DRULIAS | 5608 BLACK BIRD AVE | WEST LAKE VILLAG | CA | 91362 | LA | $0.23 | | | |
| GREGG DAVIS | 1200 POST OAK BLVD, #105 | | HOUSTON | TX | 77056 | LA | $1.02 | | | |

| Name | Address 1 | Address 2 | City | State | Zip | State | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY P LONEY | AND CINDY KRAMER LONEY | 224 HIGHWAY 653 | RACELAND | LA | 70394-3718 | LA | $4.82 | | |
| GRETCHEN OHLMEYER LOVELACE | 8202 KELLWOOD | | BATON ROUGE | LA | 70806 | LA | $3.91 | | |
| GUILLIAN GUMM ZOOK | 2450 BITTERSWEET CIRCLE | | DACULA | GA | 30019 | LA | $77.52 | | |
| H T BENNETT III | 3015 BANCROFT STREET | | SAN DIEGO | CA | 92104 | LA | $4.25 | | |
| HALBERT ROYALTIES LTD | P O BOX 6990 | | TYLER | TX | 75711-6990 | LA | $0.00 | x | x |
| HAROLD JOSEPH PREVOST | IND & AS USUFRUCTUARY | 2101 AMERICAN LEGION DRIVE | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| HAROLD LEE BLACK | C/O RENEE' BORIN POA | 6040 BUFFRIDGE TRAIL | DALLAS | TX | 75252 | LA | $0.00 | x | x |
| HARPER FAMILY FOUNDATION | % BEN HULSEY, CPA | 1900 ROSELAWN | MONROE | LA | 71201 | LA | $514.94 | | |
| HAZEL THIBODEAUX PREVOST | PO BOX 897 | | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| HECTOR OPERATING INC. | 310 HECTOR AVE | | METAIRIE | LA | 70005 | LA | $0.00 | x | x |
| HEDWIG LOGAN O. CARVILLE | 57724 ERWIN DRIVE | | PLAQUEMINE | LA | 70764 | LA | $13.57 | | |
| HELEN FUNDERBURK KENNEY | 605 CENTRAL AVE | | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| HENRIETTA H GOSSEN | 7360 ROBERTS COVE RD | | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| HENRY G KLEEMEIER TR | HENRY & DOROTHY KLEEMEIER CO T | PO BOX 21468 | TULSA | OK | 74121-1468 | LA | $0.02 | | |
| HENRY GRACE | 58230 RANDOLPH'S DRIVE | | PLAQUEMINES | LA | 70764 | LA | $71.82 | | |
| HENRY N. LIBBY | 3309 HARNESS CREEK RD | | ANNAPOLIS | MD | 21403 | LA | $0.00 | x | x |
| HERBERT WYLIE HOOVER | BOX 7675 | | BLOOMINGTON | IN | 47408 | LA | $0.00 | x | x |
| HERBERT WYLIE HOOVER | BOX 7675 | | BLOOMINGTON | IN | 47408 | LA | $95.88 | | |
| HERBERTS FAMILY TRUST | NANCY J HERBERTS, TRUSTEE | 830 W WILDROSE AVE | RIDGECREST | CA | 93555 | LA | $3.75 | | |
| HNC-CFC HEIRS LLC | PO BOX 3656 | | BATON ROUGE | LA | 70821-3656 | LA | $429.13 | | |
| HOOD THOMAS BADER | 3712 PINE CHASE DRIVE | | PEARLAND | TX | 77581-8789 | LA | $128.71 | | |
| HOUSTON ENERGY, LP | 1415 LOUISIANA, STE 2400 | | HOUSTON | TX | 77002 | LA | $310.03 | | |
| HOUSTON PRIMOS | AND BETSY PRIMOS | 2950 LAYFAIR DRIVE, STE 103 | FLOWOOD | MS | 39232 | LA | $57.39 | | |
| HOWARD BAROUSSE | 15522 BEECHAM DRIVE | | HOUSTON | TX | 77068 | LA | $0.00 | x | x |
| HRB OIL & GAS, LTD | 6310 LEMMON AVE, STE 222 | | DALLAS | TX | 75209 | LA | $23.59 | | |
| I. LEWIS LIBBY, JR | 670 LIVE OAK DRIVE | | MCLEAN | VA | 22101-1569 | LA | $0.00 | x | x |
| IRA LEE BERTRAND | & DARLA HINE | 215 W ELEVENTH STREET | JENNINGS | LA | 70546 | LA | $1.92 | | |
| IRVIN PAUL WILBERT, LLC | 8634 TRAILWOOD AVE | | BATON ROUGE | LA | 70810-2914 | LA | $53.61 | | |
| ISLER OIL, LP | P.O. BOX 5414 | | KINGWOOD | TX | 77325 | LA | $28.49 | | |
| J D COINTMENT, LLC | 7709 QUEENS GARDEN DRIVE | | DALLAS | TX | 75248 | LA | $34.93 | | |
| J MICHAEL GREGORY | & PATRICIA LYNN BOREN | 19707 EMERALD LEAF DR | HOUSTON | TX | 77094-2911 | LA | $0.46 | | |
| J. D. COINTMENT, III | 7709 QUEENS GARDEN DRIVE | | DALLAS | TX | 75248 | LA | $3.29 | | |
| J. WALLACE MANAUGH | 7925 GLADE CREEK CT | | DALLAS | TX | 75218 | LA | $43.89 | | |
| JAMES A & CELIA RINAUDO GASCON | 2824 EMILY DRIVE | | PORT ALLEN | LA | 70767 | LA | $44.48 | | |
| JAMES A ATRIA | 550 WHEATRIDGE BLUFF | | ROSWELL | GA | 30075 | LA | $0.00 | x | x |
| JAMES A GASCON | 2824 EMILY DRIVE | | PORT ALLEN | LA | 70767 | LA | $44.47 | | |
| JAMES ARTHUR LAVILLE, LLC | 1965 CAMELLIA TRACE DRIVE | | BATON ROUGE | LA | 80909 | LA | $771.09 | | |
| JAMES C HARPER | 2175 COTEAU RD | | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| JAMES C HOOD | AND DENA FANGUY HOOD | 4302 HIGHWAY 311 | HOUMA | LA | 70360 | LA | $0.00 | x | x |
| JAMES E GRACE | PO BOX 302 | | PLAQUEMINE | LA | 70765 | LA | $0.00 | x | x |
| JAMES GERARD ARBOUR | C/O PETER W. ARBOUR | 6636 WANITA PLACE | HOUSTON | TX | 77007 | LA | $0.00 | x | x |
| JAMES H RAWLS | & GAYLA E RAWLS | PO BOX 2238 | RIEGELAND | MS | 39158 | LA | $0.00 | x | x |
| JAMES LUBERT MILLER JR | AND PEGGY ANN COCO MILLER | 207 JIMMY DRIVE | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| JAMES M HANCOCK JR | 12330 SCARCELLA LANE | | STAFFORD | TX | 77477-1610 | LA | $0.00 | x | x |
| JAMES O BLACKWELL | 4131 DRAKE STREET | | HOUSTON | TX | 77005-1027 | LA | $0.00 | x | x |
| JAMES S WITHERELL TRUST | JAMES S WITHERELL, TRUSTEE | 2610 DEEP CUT ROAD | WOODSTOCK | IL | 60098-9743 | LA | $1.47 | | |
| JAMES STEPHEN PREVOST | AND AILEEN HARRINGTON PREVOST | PO BOX 146 | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| JANE MONCRIEF MILLER | 125 BRENTWOOD BLVD | | LAFAYETTE | LA | 70503 | LA | $0.00 | x | x |
| JANE ROSS BEST | AND HOMER BEST JR. | P O BOX 1446 | JACKSON | MS | 39215 | LA | $83.34 | | |
| JANICE MICHELE MONCRIEF | 304 CHATEAU PLACE | | LAFAYETTE | LA | 70503 | LA | $0.00 | x | x |
| JANICE V. CASSIDY | 53235 LAMONICA ROAD | | INDEPENDENCE | LA | 70443-4519 | LA | $88.93 | | |
| JAY H. MCDOWELL | 480 PARK AVENUE, #16-D | | NEW YORK | NY | 10022 | LA | $0.00 | x | x |
| JEAN GAUTHIER | 2132 QUAIL OAK DR | | BATON ROUGE | LA | 70808 | LA | $57.91 | | |
| JEANE PAULINE TAYLOR CURETON | 63 HAVERHILL WAY | | SAN ANTONIO | TX | 78209 | LA | $1.21 | | |
| JEFFERSON MILLER MONCRIEF | 133 ALONDA DRIVE | | LAFAYETTE | LA | 70503 | LA | $0.00 | x | x |
| JEFFREYS ROYALTY COMPANY, LLC | 1920 ABRAMS PARKWAY, PMB 255 | | DALLAS | TX | 75214-6218 | LA | $4.25 | | |
| JENA LYNN ISTRE BORDES | 6107 EBENEZER RD | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| JENET LYNN DECHARY | 1330 NORTHGATE SQUARE | | RESTON | VA | 22090 | LA | $15.67 | | |
| JENNIFER FORD TRUST | % ARGENT TRUST CO | PO BOX 1410 | RUSTON | LA | 71273-1410 | LA | $4.36 | | |
| JERRL L THOMPSON CHILDREN'S TR | JERRL LOGAN THOMPSON, TRUSTEE | 1125 LU ROSE DRIVE | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| JERRL LOGAN THOMPSON | 1125 LU ROSE DRIVE | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| JERROLD H. MARKS | 55 WEST DELAWARE PLACE #820 | | CHICAGO | IL | 60610 | LA | $0.00 | x | x |
| JERRY DURTSCHE | & CYNTHIA L DURTSCHE | PO BOX 1243 | MANDEVILLE | LA | 70470 | LA | $1.02 | | |
| JKP OF LAFAYETTE LLC | PO BOX 510 | | BROUSSARD | LA | 70518-0510 | LA | $2.04 | | |
| JO ANN ZAUNBRECHER RONKARTZ | 8166 SCHULTZ RD | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| JO ELLEN KEARNY | 5431 S WOODCHASE CT | | BATON ROUGE | LA | 70808 | LA | $0.00 | x | x |
| JO LYNN MONCRIEF | 115 BRASHEAR ST | | LAFAYETTE | LA | 70506 | LA | $0.00 | x | x |
| JOANNE ELIZABETH WILBERT | 14 FOSTER STREET | | CAMBRIDGE | MA | 2138 | LA | $0.00 | x | x |
| JOANNE ENGLISH REDICK | 103 HOLLYBERRY RD | | SEVERNA PARK | MD | 21146 | LA | $2.18 | | |
| JOANNE LANG CASSIDY | 12 PAPOOSE LANE | | POWELL | WY | 82435 | LA | $88.93 | | |
| JOE LAUER REVOCABLE TRUST | U/A 8/29/2008 | 47 POST OAK CROSSING | INEZ | TX | 77968 | LA | $89.96 | | |
| JOHANNA WILBERT WILBERT | 60725 BAYOU ROAD | | PLAQUEMINE | LA | 70764 | LA | $77.84 | | |
| JOHN D BERNHARDT | PO BOX 52309 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| JOHN D WILLIAMS | 1609 BAYOU BLACK DRIVE | | HOUMA | LA | 70360 | LA | $0.00 | x | x |

| Name | Address | Address 2 | City | State | Zip | | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN DANIEL WILLIAMS III | 58230 FORT STREET | | PLAQUEMINE | LA | 70764 | LA | $74.03 | | | |
| JOHN GROVER TURNER | 2443 EAST LAKESHORE DRIVE | | BATON ROUGE | LA | 70808 | LA | $21.79 | | | |
| JOHN HENRY LAVILLE | 224 WOODGATE BLVD | | BATON ROUGE | LA | 70808 | LA | $22.74 | | | |
| JOHN JACOB NYSSEN JR | AND DONNA R BOUDREAUX NYSSEN | 927 KENNY STREET | HOUMA | LA | 70364 | LA | $0.00 | X | | |
| JOHN LEE ISTRE JR | 710 EAST F STREET | | RAYNE | LA | 70578 | LA | $0.00 | X | | X |
| JOHN M DUHON | 200 TRAVIS, STE 201 | | LAFAYETTE | LA | 70503 | LA | $0.00 | X | | X |
| JOHN M HIGDON PROPERTIES, LLC | 59395 STONEWALL DRIVE | | PLAQUEMINE | LA | 70764 | LA | $51.89 | | | |
| JOHN P KELLER | PO BOX 31061 | | EDMOND | OK | 73003 | LA | $0.01 | | | |
| JOHN STEWART SLACK III | 214 WOODSTONE DRIVE | | BATON ROUGE | LA | 70808 | LA | $429.13 | | | |
| JOHN WALLACE LAWSON TRUST | DEBORAH LAWSON RICHARD TRUSTEE | 21325 CROWLEY-EUNICE HWY | CROWLEY | LA | 70526 | LA | $0.00 | X | | X |
| JOHN WILTON SIMON JR | xxxxxxxxxxxxxxxxxxxxxxxx | | RAYNE | LA | 70578 | LA | $1,741.86 | | | |
| JON MARTIN SMITH | 158 THOMPSON RD | | CROWLEY | LA | 70526 | LA | $0.00 | X | | X |
| JOSEPH M BENOIT | PO BOX 52893 | | LAFAYETTE | LA | 70505-2893 | LA | $0.00 | X | | X |
| JOSEPH MADDIE JR | & CHERILY DENISE DUGAN MADDIE | 227 JIMMY DRIVE | CROWLEY | LA | 70526-9803 | LA | $0.00 | X | | X |
| JOSEPH PETER WILBERT, JR | 5950 LUPTON DRIVE | | DALLAS | TX | 75225 | LA | $0.00 | X | | X |
| JOSEPH SALVATORE FARRUGIA JR | 410 S OAKRIDGE DR | | CLEVELAND | TX | 77327 | LA | $89.96 | | | |
| JOSEPH V CROCHET IND | AND JOSEPH V CROCHET USUFRUCT | 2708 K STREET | HOUMA | LA | 70364 | LA | $0.00 | X | | X |
| JOSEPH W. BRYANT, JR. | PO BOX 518 | | PLAQUEMINE | LA | 70765-0518 | LA | $65.04 | | | |
| JUANITA JOBES | 1302 EARLE STREET | | SAN MARCOS | TX | 78666 | LA | $6.28 | | | |
| JULIA ARBOUR MCCLANAHAN | 1279 FAIRFIELD EAST | | DUNWOODY | GA | 30338-3229 | LA | $35.83 | | | |
| JUSTIN R QUERBES III | 6421 BIRNAMWOOD ROAD | | SHREVEPORT | LA | 71106 | LA | $1.14 | | | |
| KAISER-FRANCIS GULF COAST LLC | DEPT 637 | | TULSA | OK | 74182 | LA | $0.02 | | | |
| KAREN E CHAMPAGNE LANGLINAIS | 59655 HWY 1148, BOX 51 | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | | X |
| KAREN ELIZABETH BALL BRUCKER | 3744 BEAR CREEK ROAD | | CANON | GA | 30520 | LA | $3.14 | | | |
| KAREN WILBERT KIRBY | 62160 BAYOU JACOB ROAD | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | | X |
| KARLYN C GUMM | 9270 STONEY RIDGE LANE | | ALPHRATTA | GA | 30022 | LA | $53.61 | | | |
| KASH OIL AND GAS INC | 129 RUE BEAUREGARD | | LAFAYETTE | LA | 70508 | LA | $0.00 | X | | X |
| KATHERINE AREA GODCHAUX | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | | |
| KATHERINE BICKHAM BEAR | 903 EUCLID AVE | | JACKSON | MS | 39204 | LA | $7.48 | | | |
| KATHERINE SCHWING BICKHAM | 9251 THIRD STREET | | RIVER RIDGE | LA | 70123 | LA | $17.40 | | | |
| KATHLEEN C LUTZKE | 4600 WESTNEDGE | | COMSTOCK PARK | MI | 49321 | LA | $0.11 | | | |
| KATHRYN COMEAUX | 126 JOSEPH DRIVE | | CROWLEY | LA | 70526-9803 | LA | $0.00 | X | | X |
| KATHRYN HARVARD LOGAN | 628 ONTARIO | | SHREVEPORT | LA | 71106 | LA | $1.10 | | | |
| KATHRYN M. MILAZZO OURSO | 58225 LABAUVE AVE | | PLAQUEMINE | LA | 70764 | LA | $93.43 | | | |
| KATHRYN MARIE RAYBURN | 24839 SANDUSKY DRIVE | | TOMBALL | TX | 77375-5643 | LA | $69.65 | | | |
| KATHRYN WOLF WHEELER | 1203 W 68TH TERRACE | | KANSAS CITY | MO | 64113 | LA | $107.28 | | | |
| KATY LYNN BENOIT | 11038 LA HIGHWAY #91 | | GUEYDAN | LA | 70542 | LA | $0.49 | | | |
| KAY J. SCARBOROUGH | 24 PARKVIEW DRIVE | | ELLISVILLE | MS | 39347 | LA | $22.74 | | | |
| KDAL LTD | PO BOX 7409 | | MIDLAND | TX | 79708 | LA | $0.00 | X | | X |
| KELLI D'ANN WINDROW | 3205 GLENMORE AVE | | BLATIMORE | MD | 21214 | LA | $3.29 | | | |
| KENNETH P WILBERT | 3127 LAKE FOREST PARK AVE | | BATON ROUGE | LA | 70816 | LA | $38.91 | | | |
| KEVIN REED TRAHAN | PO BOX 721 | | LAKE ARTHUR | LA | 70549 | LA | $0.12 | | | |
| KIM J HOWELL | PO BOX 319 | | PORT ALLEN | LA | 70767 | LA | $22.74 | | | |
| KIMBERLY LEJEUENE D RICHARD | 609 FUNDERBURK AVE | | HOUMA | LA | 70364 | LA | $2.42 | | | |
| KOLLMAN-MOORE, LLC | ROBERT KOLLMAN MOORE, MANAGER | 777 SATURN DRIVE, #203 | COLORADO SPRINGS | CO | 80905-7827 | LA | $3.14 | | | |
| KRAEMER A. LOVELACE | 8202 KELWOOD | | BATON ROUGE | LA | 70806 | LA | $3.24 | | | |
| KRIS M MELANCON | 1043 DECLOUET HWY | | BREAUX BRIDGE | LA | 70517 | LA | $0.74 | | | |
| KRISTIN LYNN LUTZKE CARIS | 640 E JOLLY ROAD | | LANSING | MI | 48910 | LA | $0.00 | X | | X |
| L. W. TAYLOR | 514 WAYNE DRIVE | | SHREVEPORT | LA | 71105 | LA | $3.14 | | | |
| L.S.U FOUNDATION | ATTN: RUSSELL GREER | 3838 W. LAKESHORE DRIVE | BATON ROUGE | LA | 70808 | LA | $22.68 | | | |
| LAMOCO INC | PO BOX 5098 | | BRANDON | MS | 39047 | LA | $71.76 | | | |
| LANEY BETH GASCON | 5207 ALPHONSE COURT | | METAIRIE | LA | 70006 | LA | $22.21 | | | |
| LARRY L JOHNSON | PO BOX 12004 | | JACKSON | MS | 39236-2004 | LA | $0.00 | X | | X |
| LAURA D WOLF | 5924 HIGHLAND HILLS DRIVE | | AUSTIN | TX | 78731 | LA | $106.99 | | | |
| LAURI LANDECHE KEAGHEY | AND KEITH EDWARD KEAGHEY | 228 GREENBRIAR DRIVE | HOUMA | LA | 70364 | LA | $0.00 | X | | X |
| LAWRENCE J PREVOST | 219 IVORY STREET | | LAFAYETTE | LA | 70506 | LA | $0.00 | X | | X |
| LAWRENCE LYONS LOGAN | 1821 OAK ST | | LAKE OSWEGO | OR | 97034 | LA | $1.10 | | | |
| LECOM ENTERPRISES INC | 2813 FAIRWAY DRIVE | | BELLEVILLE | IL | 62220 | LA | $2.64 | | | |
| LEE ANN WILBERT HOWARD, LLC | 62025 BAYOU JACOB ROAD | | PLAQUEMINE | LA | 70764 | LA | $77.84 | | | |
| LEE J LINDMAN | PO BOX 21468 | | TULSA | OK | 74121-1468 | LA | $0.08 | | | |
| LEEWOOD JOHN PREVOST | PO BOX 260188 | | LAKEWOOD | CO | 80226 | LA | $0.00 | X | | X |
| LEO EDWARD BICKHAM | PO BOX 10613 | | JEFFERSON | LA | 70181 | LA | $15.74 | | | |
| LEONARD ALPHONE HABETZ JR | 1776 TOWER RD | | RAYNE | LA | 70578 | LA | $0.00 | X | | X |
| LESLIE KIRKPATRICK GODCHAUX | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | | |
| LILLA ANNE SCHWING BLACKBURN | 3248 BAMMEL LANE | | HOUSTON | TX | 77098 | LA | $62.64 | | | |
| LILLA GRACE REEVES HEBERT | 57830 ERWIN DRIVE | | PLAQUEMINE | LA | 70764 | LA | $71.82 | | | |
| LINDA B PANEPINTO | 59300 STONEWALL DRIVE | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | | X |
| LINDA L EVANS | P O BOX 721 | | LIVINGSTON | TX | 77351 | LA | $85.84 | | | |
| LONG MINERALS TRUST | U/T/A DATED 6/4/2008 | 4189 BELLAIRE BLVD #202 | HOUSTON | TX | 77025-1045 | LA | $686.59 | | | |
| LORA KARR PITTMAN | 11825 WALKER RD | | COLORADO SPRINGS | CO | 80908 | LA | $0.00 | X | | X |
| LORETTA M Q BENOIT | & BURNIE BENOIT | 8822 ZWAN ROAD | GUEYDAN | LA | 70542 | LA | $0.99 | | | |
| LORETTA MEAUX SMITH | 21217 CROWLEY EUNICE HIGHWAY | | CROWLEY | LA | 70526 | LA | $0.33 | | | |
| LORINE TAYLOR | % ANNA VAN DE WALLE | 1308 ACORN ROAD | HONDO | TX | 78861 | LA | $3.29 | | | |
| LOUIS P. LAVILLE, III | 23 EMPIRE FOREST PLACE | | THE WOODLANDS | TX | 77382 | LA | $22.74 | | | |

| Name | Address | Address 2 | City | State | Zip | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS W HAGNEY | 1103 CRESCENT STREET | | SARASOTA | FL | 34242 | LA | $18.16 | | |
| LUCILLE HABETZ BORNE | 1103 STONELEIGH DRIVE | | BATON ROUGE | LA | 70808 | LA | $0.00 | x | x |
| LYDIA C OHLMEYER CHOPIN | 8403 SILVER MOUNTAIN COVE | | AUSTIN | TX | 78737 | LA | $13.57 | | |
| M IV OPS., INC. | 9310 BROADWAY, BLDG 2-204 | | SAN ANTONIO | TX | 78217 | LA | $0.12 | | |
| MABLE H. CASSIDY TIEMANN | #13 RUE ROYALE | | METAIRIE | LA | 70002 | LA | $88.93 | | |
| MADELYN J WILLIAMS | 1636 3RD AVENUE, #233 | | NEW YORK | NY | 10128 | LA | $0.00 | x | x |
| MAJOR FAMILY LLC | PO BOX 108 | | ROSEDALE | LA | 70772 | LA | $77.23 | | |
| MARGARET ALICIA GRACE OHLMEYER | 2825 JEFFERSON AVE | | NEW ORLEANS | LA | 70115 | LA | $13.57 | | |
| MARGARET FAITH O. MADDOX | 24155 EDEN STREET | | PLAQUEMINE | LA | 70764 | LA | $13.57 | | |
| MARIAN L PYLE | PO BOX 66773 | | BATON ROUGE | LA | 70896 | LA | $6,310.27 | | |
| MARIE ELAINE PREVOST GREENMAN | 7201 WINDMILL LANE | | LAKE CHARLES | LA | 70605 | LA | $0.00 | x | x |
| MARIE ENTERPRISES, LLC | 285 DAVIS LAKE ROAD | | RAYVILLE | LA | 71269 | LA | $0.00 | x | x |
| MARION E BENBOW | 294 JUANITA WAY | | SAN FRANCISCO | CA | 94127 | LA | $0.00 | x | x |
| MARION KELLEMS | 322 BURNSIDE DR | | SAN ANTONIO | TX | 78209 | LA | $2.09 | | |
| MARJORIE ANNE LAVILLE MEIJER | 3941 MARYLAND AVENUE | | SHREVEPORT | LA | 71106-1021 | LA | $22.74 | | |
| MARJORIE JOANN TAYLOR BUTTLER | 1261 VICTORY DRIVE | | KERRVILLE | TX | 78028 | LA | $1.21 | | |
| MARK ADDREW BICKHAM | PO BOX 10631 | | JEFFERSON | LA | 70181-0631 | LA | $20.28 | | |
| MARK CLINTON HICKMAN | 521 LENOIR STREET | | MORGANTOWN | NC | 28655-3113 | LA | $0.00 | x | x |
| MARK COUVILLION | 404 COLONIAL DRIVE | | LAFAYETTE | LA | 70506 | LA | $0.00 | x | x |
| MARK ELKIN AND ADRIANNE RAWLS | 336 CHESTERFIELD AVE | | NASHVILLE | TN | 37212 | LA | $0.00 | x | x |
| MARK S ATRIA | 4641 SYLVAN DRIVE | | COLUMBIA | SC | 29206 | LA | $0.00 | x | x |
| MARK W BENBOW | 5547 FOARD DR | | FRISCO | TX | 75034-1834 | LA | $0.00 | x | x |
| MARK WILLARD HOOVER TRUST | BOX 7675 | | BLOOMINGTON | IN | 47408 | LA | $0.00 | x | x |
| MARK WILLARD HOOVER TRUST | BOX 7675 | | BLOOMINGTON | IN | 47408 | LA | $95.88 | | |
| MARLA GASCON TULLIER | 526 E ST FRANCIS | | BRUSLY | LA | 70719 | LA | $22.21 | | |
| MARTHA THOMPSON STEFFY | PO BOX 1721 | | SULPHUR | LA | 70664-1721 | LA | $0.00 | x | x |
| MARY A. LAVILLE WELLER | 334 PLANTATION CREST CT | | BATON ROUGE | LA | 70810 | LA | $22.74 | | |
| MARY AGNES Z FABACHER | PO BOX 467 | | IOTA | LA | 70543 | LA | $0.00 | x | x |
| MARY ARBOUR MILLER | 3872 CHAUCHERWOOD | | ATLANTA | GA | 30319 | LA | $35.83 | | |
| MARY CAROLINE SPURLOCK ANCELET | 151 RUE DES BABINEAUX | | SCOTT | LA | 70583 | LA | $9.66 | | |
| MARY CAROLYN J THIBODEAUX | 9520 HWY 10 | | ETHEL | LA | 70730 | LA | $22.74 | | |
| MARY E SCHAUB | 4321 E 58TH PLACE | | TULSA | OK | 74135 | LA | $0.01 | | |
| MARY ELMIRE W. POCHE | 58106 MERIAM STREET | | PLAQUEMINE | LA | 70764 | LA | $64.35 | | |
| MARY FORD STEPHENS TEST TRUST | % ARGENT TRUST CO | PO BOX 1410 | RUSTON | LA | 71273-1410 | LA | $4.36 | | |
| MARY HELEN HIGDON NECK, LLC | 7021 ISLAND ROAD | PO BOX 60 | JARREAU | LA | 70749 | LA | $51.89 | | |
| MARY J BUQUOI PRIMEAUX | 58340 FORT STREET | | PLAQUEMINE | LA | 70764 | LA | $0.00 | x | x |
| MARY JANE TEMPLET PIZZOLATO | 241 BISMARK STREET | | BAY ST LOUIS | MS | 39520 | LA | $69.37 | | |
| MARY JANET HARGROVE VIAL | PO BOX 321 | | HAHNVILLE | LA | 70057 | LA | $0.00 | x | x |
| MARY KATHERINE REID RIGGS | 6730 LINKWOOD | | BEAUMONT | TX | 77706 | LA | $40.09 | | |
| MARY KATHLEEN GRACE REINHARDT | PO BOX 25 | | PLAQUEMINE | LA | 70765 | LA | $0.00 | x | x |
| MARY KEARNEY REEVES | 58670 ST CLEMENT AVE | | PLAQUEMINE | LA | 70764 | LA | $71.82 | | |
| MARY L LUTZKE | 1349 ELLSMERE ST NE | | GRAND RAPIDS | MI | 49505 | LA | $0.00 | x | x |
| MARY LAWRENCE GODCHAUX | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | |
| MARY MOLL HICKMAN SWANSON | 98 UNION STREET #608 | | SEATTLE | WA | 98101 | LA | $0.00 | x | x |
| MARY O. CONROY | 6746 W COLUMBINE DRIVE | | PEORIA | AZ | 85381 | LA | $75.00 | | |
| MARY ROBERTS GREZAFFI | 6057 WEST PARK AVE | | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| MARY TANNEHILL ODOM | 2728 WINDRUSH WAY | | BATON ROUGE | LA | 70809 | LA | $7.48 | | |
| MARY TURNER SVENDSON | MINERALS, LLC | 728 CHEVELLE DRIVE | BATON ROUGE | LA | 70806 | LA | $21.79 | | |
| MASTERS OIL & GAS INC | PO BOX 51722 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| MAURICE JAMES MILAZZO, JR | 26180 HWY 77 | | PLAQUEMINE | LA | 70764 | LA | $93.43 | | |
| MEGAN GUMM | 527 Windy Dtrail | | Bethlehem | GA | 30620 | LA | $77.84 | | |
| MELAINE CHARLOTTE RAWLS | 118 SUMMERLAKE DRIVE | | RIDGELAND | MS | 39157 | LA | $0.00 | x | x |
| MELBA KELLEMS | 322 BURNSIDE DR | | SAN ANTONIO | TX | 78209 | LA | $2.09 | | |
| MICHAEL A HICKMAN REV. TRUST | 8/18/05 MICHAEL A HICKMAN T'EE | 726 KIRBY LANE | LAKE CHARLES | LA | 70601 | LA | $0.00 | x | x |
| MICHAEL GRACE, JR | 4000 S SHERWOOD BLVD, STE 301 | | BATON ROUGE | LA | 70816 | LA | $71.82 | | |
| MICHAEL HALSTON GHUTZMAN | PO BOX 550787 | | HOUSTON | TX | 77255 | LA | $2.56 | | |
| MICHAEL P. MARAIST | PO BOX 80673 | | LAFAYETTE | LA | 70598-0673 | LA | $0.00 | x | x |
| MICHAEL P. MIDDLETON | 24005 FERDINAND STREET | | PLAQUEMINE | LA | 70764 | LA | $10.49 | | |
| MICHAEL ROBERT LEJEUENE | 1205 LAFAYETTE ST | | HOUMA | LA | 70360-5505 | LA | $7.36 | | |
| MICHEAL ST. MARTIN, ET UX | ATTN: BETH CANTER | P O BOX 2017 | HOUMA | LA | 70361 | LA | $0.00 | x | x |
| MID SOUTH LAND SERVICES INC | PO BOX 766 | | MONTROSE | AL | 36559-0766 | LA | $1.58 | | |
| MIKE JOHNSON | 4412 RIVER DRIVE #401 | | MOLINE | IL | 61265 | LA | $0.59 | | |
| MILLS ENERGY, LLC | P O BOX 52592 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| N J YENTZEN JR | 1315 WEST ST MARY BLVD | | LAFAYETTE | LA | 70506 | LA | $1.54 | | |
| NANCFY WILBERT O'BRIEN | 825 LAKE FOREST PASS | | ROSWELL | GA | 30076 | LA | $38.91 | | |
| NANCY JANE WILBERT | 1103 ROYAL ST. APT A | | NEW ORLEANS | LA | 70116 | LA | $70.37 | | |
| NELL PREVOST ISTRE | 6095 EBENEZER ROAD | | CROWLEY | LA | 70578 | LA | $0.00 | x | x |
| NEWFIELD EXPLORATION COMPANY | ATTN MAIL CODE TREAS-HR | 4 WATERWAY SQUARE, STE 100 | THE WOODLANDS | TX | 77380 | LA | $91,431.98 | | |
| NICHOLAS D ATRIA | 1720 MAIN STREET, STE 103 | | COLUMBIA | SC | 29201 | LA | $0.00 | x | x |
| NINA RESOURCES LP | 11111 KATY FREEWAY, STE 600 | | HOUSTON | TX | 77079-2116 | LA | $5.97 | | |
| NOBLE ENERGY, INC. | P O BOX 910083 | | DALLAS | TX | 75391-0083 | LA | $78.59 | | |
| OPTIMISTIC ENERGY, LLC | P O BOX 51943 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| ORC OIL & GAS COMPANY, LLC | 228 ST CHARLES AVE, SUITE 902 | | NEW ORLEANS | LA | 70130 | LA | $0.00 | x | x |
| PALACE EXPLORATION COMPANY | C/O BISTATE OIL MANAGEMENT CORP. | 10 EAST 40TH STREET | NEW YORK | NY | 10016 | LA | $0.00 | x | x |

EXHIBIT F-1

| Name | Address 1 | Address 2 | City | State | Zip | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA KAY BENOIT | 6067 HIGHWAY 26 | | JENNINGS | LA | 70546 | LA | $0.49 | | |
| PAMELA PREVOST GROTEFEND | 305 PUBLIC ROAD | | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| PATRICIA A EDENS | 4900 OPAL DRIVE | | LAKE CHARLES | LA | 70605 | LA | $75.00 | | |
| PATRICIA ANN BERTRAND SEAUX | 603 E 3RD ST | | JENNINGS | LA | 70546 | LA | $1.92 | | |
| PATRICIA L. BRYANT | PO BOX 771 | | PLAQUEMINE | LA | 70765-0771 | LA | $65.04 | | |
| PAULA H. MANGOLD | PO BOX 382 | | CASTROVILLE | TX | 78009 | LA | $1.69 | | |
| PAULA PROPERTIES LLC | DEE ANNE SLACK, MANAGER | PO BOX 5819 | SHREVEPORT | LA | 71135-5819 | LA | $214.56 | | |
| PAULINE M HABETZ | 1776 TOWER ROAD | | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| PAYTON RUSS COVINGTON | PO BOX 1603 | | LAKE CHARLES | LA | 70602 | LA | $0.57 | | |
| PERCY HERBERT SMITH | STATE OF TEXAS UNCLAIMED PROPE | P O BOX 12019 | AUSTIN | TX | 78711-2019 | LA | $1,765.33 | | |
| PETER WILBUR ARBOUR | 6636 WANITA PLACE | | HOUSTON | TX | 77007 | LA | $35.83 | | |
| PHILIP C JUDICE | 900 EAST BAYOU PARKWAY | | LAFAYETTE | LA | 70508 | LA | $0.00 | x | x |
| PRESTON C. GAINES, JR | 1151 24TH STREET | | HONDO | TX | 78861 | LA | $3.14 | | |
| PRESTON L. LOVELACE | 8202 KELWOOD | | BATON ROUGE | LA | 70806 | LA | $3.24 | | |
| PRESTON RUSSELL SMITH | 180 THOMPSON ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| QUALITY ENVIRONMENTAL | PROCESSES, INC | P O BOX 2017 | HOUMA | LA | 70369 | LA | $0.00 | x | x |
| R D HUBBARD | 72980 FRED WARING DR, STE B | | PALM DESERT | CA | 92260 | LA | $0.00 | x | x |
| R MICHAEL RAYBURN JR | P O BOX 2531 | | SPRING | TX | 77383 | LA | $28.49 | | |
| RACHEL BENOIT | 5858 MARK LEBLEU ROAD | | LAKE CHARLES | LA | 70615 | LA | $0.49 | | |
| RALPH A HOOG | 18507 C R 4711 | | CASTROVILLE | TX | 78009 | LA | $1.69 | | |
| RAND MARCEL VOORHIES | 1139 THIRD STREET | | NEW ORLEANS | LA | 70130 | LA | $71.48 | | |
| RANDALL G RICHARD | AND LOIS BOUTTE RICHARD | 220 HORSE SHOE DRIVE | CROWLEY | LA | 70526-9534 | LA | $0.00 | x | x |
| RANDOLPH ALBERT CALLAIS | PO BOX 862 | | AUSTIN | TX | 78767 | LA | $0.00 | x | x |
| RAY H JOFFRION JR | 770 TULLIER STREET | | BRUSLY | LA | 70719 | LA | $45.50 | | |
| RAYMOND A HENSGENS | & CATHERINE SCHNEIDER HENSGENS | 15 JUDGE CANON DRIVE | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| REBECCA L KINSEY TRUST | NORMAN V KINSEY, CO-TRUSTEE | 401 EDWARDS ST, STE 1805 | SHREVEPORT | LA | 71101-3172 | LA | $762.81 | | |
| REBECCA RAGLAND GODCHAUX | P O BOX 305 | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | |
| REEDER ENERGY PARTNERS LP | ONE ENERGY SQUARE | 4925 GREENVILLE AVE, STE 1400 | DALLAS | TX | 75206 | LA | $23.59 | | |
| RENEE' BORIN | 6040 BUFFRIDGE TRAIL | | DALLAS | TX | 75252 | LA | $0.00 | x | x |
| RENEE SCHWING PRICE | PO BOX 569 | | PLAQUEMINE | LA | 70765-0569 | LA | $8.70 | | |
| RES IPSA LOQUITUR LLC | 212 VALLEY VIEW DRIVE | | LAFAYETTE | LA | 70501 | LA | $2.61 | | |
| RICHARD E. SILER | AND/OR DEBORAH SILER-JTWROS | 4925 E 105TH ST | TULSA | OK | 74137 | LA | $18.09 | | |
| RICHARD H. TANNEHILL, JR | 2728 WINDRUSH WAY | | BATON ROUGE | LA | 70809 | LA | $7.48 | | |
| RICHARD J JONES | PO BOX 51847 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| RICHARD L MILLER | 1707 1/2 POST OAK BLVD | | HOUSTON | TX | 77056 | LA | $0.00 | x | x |
| RICHARD W FRYE | AND MONA LANDECHE FRYE | 227 GREENBRIAR DR | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| RIETTE BRYANT ELLIOTT | 1501 SHADE CLIFF ROAD | | JASPER | AL | 35504 | LA | $65.04 | | |
| RIP MILLER TRUST | 5656 BEE CAVE RD | | AUSTIN | TX | 78746 | LA | $357.61 | | |
| RIVERBEND PRODUCTION LP | PO BOX 203725 | | HOUSTON | TX | 77216-3725 | LA | $0.90* | | |
| ROBERT BRYANT WINSTON | 69450 FAIROAKS LANE | | COVINGTON | LA | 70433 | LA | $86.50 | | |
| ROBERT G WILSON JR | AND BRENDA THERIOT WILSON | 925 KENNEY STREET | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| ROBERT J GUIDRY | 1901 MANHATTAN BLVD, STE H | | HARVEY | LA | 70058-3583 | LA | $0.00 | x | x |
| ROBERT J RICHARDSON | 1729 BLANCHET DRIVE | | LAFAYETTE | LA | 70501 | LA | $1.30 | | |
| ROBERT LEBLANC | PO BOX 52765 | | LAFAYETTE | LA | 70505 | LA | $0.15 | | |
| ROBERT LOUIS TURNER | 31 EAST 72ND STREET, APT 8A | | NEW YORK | NY | 10021 | LA | $21.79 | | |
| ROBERT MILLER TRUST | 608 SCURRY ST | | BIG SPRINGS | TX | 79720 | LA | $357.60 | | |
| ROBERT RANDOLPH LAVILLE | 230 WASHINGTON STREET | | BREAUX BRIDGE | LA | 70517 | LA | $0.00 | x | x |
| RODNEY P. MARIONNEAUX, JR | PO BOX 1886 | | LAKE CHARLES | LA | 70602 | LA | $75.00 | | |
| RODNEY R SMITH | 1133 CHARTRES | | NEW ORLEANS | LA | 70116 | LA | $0.00 | x | x |
| ROLAND R FOREMAN JR | & CHARLOTTE MILLER FOREMAN | 179 JIMMY DRIVE | CROWLEY | LA | 70526-2572 | LA | $0.00 | x | x |
| ROLLINS RESOURCES | 5555 DEL MONTE DR UNIT 1604 | | HOUSTON | TX | 77056-4119 | LA | $0.00 | x | x |
| RONALD J HOOVER | PO BOX 51847 | | LAFAYETTE | LA | 70505 | LA | $0.00 | x | x |
| RONALD JOSEPH FONSECA | AND TANIA MAZARAC FONSECA | 137 NOTTINGHAM TRL | HOUMA | LA | 70360-7905 | LA | $0.00 | x | x |
| ROY HATHCOCK | 1422 15TH STREET | | MOLINE | IL | 61265 | LA | $1.34 | | |
| RUSSELL OIL & GAS LTD | PO BOX 2018 | | TYLER | TX | 75710-2018 | LA | $0.00 | x | x |
| RUSSO EXPLORATION, LLC | P O BOX 548 | | BROUSSARD | LA | 70518 | LA | $0.00 | x | x |
| RUTH ROSE TEMPLET FUMAROLA | PO BOX 685 | | ADDIS | LA | 70710 | LA | $69.38 | | |
| RYAN M THOMPSON | 207 THOMPSON RD | | CROWLEY | LA | 70526 | LA | $5.97 | | |
| S MARIE RAYBURN | 21006 SKYHAVEN COURT | | SPRING | TX | 77379 | LA | $69.65 | | |
| SAM J TALBOT | PO BOX 345 | | SHREVEPORT | LA | 71162 | LA | $1,072.79 | | |
| SAM L BANKS | 1177 WEST LOOP SOUTH #1825 | | HOUSTON | TX | 77027 | LA | $0.00 | x | x |
| SAM P JONES TRUST | ROBERT E JONES, TRUSTEE | PO BOX 888 | BROOKHAVEN | MS | 39602-0888 | LA | $57.42 | | |
| SAMSON CONCORDE GAS INTRASTATE | P O BOX 629 | | TULSA | OK | 74103-3103 | LA | $0.00 | x | x |
| SANDRA HICKEY NOLAN | AND LAWRENCE E NOLAN | 313 STEWARTVILLE ROAD | CROWLEY | LA | 70526 | LA | $3.40 | | |
| SANDRA HICKEY NOLAN | 313 STEWARTVILLE ROAD | | CROWLEY | LA | 70526 | LA | $0.11 | | |
| SANDRA SMITH GRACE | 603 HOLIDAY DRIVE | | THIBODAUX | LA | 70301 | LA | $0.00 | x | x |
| SARAH JANE C. LEBLANC | 57705 MCCLUING DRIVE | | PLAQUEMINE | LA | 70764 | LA | $45.79 | | |
| SCHWING ACQUISITIONS LLC | 9422 COMMON STREET, STE 2 | | BATON ROUGE | LA | 70809 | LA | $11.87 | | |
| SCOTT M DANIEL | 3836 GRAMERCY | | HOUSTON | TX | 77025 | LA | $0.00 | x | x |
| SCOTT R SAMPSELL | 22002 GIANT HICKORY | | MAGNOLIA | TX | 77355 | LA | $2.56 | | |
| SELLARS FAMILY TRUST | WILLIAM A SELLARS, TRUSTEE | 2801 BOLTON BOONE, STE 101 | DESOTO | TX | 75115 | LA | $4.25 | | |
| SHARON D. CHAMBERS | PO BOX 857 | | RED BLUFF | CA | 96080 | LA | $4.39 | | |
| SHELLEY FAYE DUGAS | 3931 WEST GLORIA SWITCH ROAD | | CHURCH POINT | LA | 70525 | LA | $0.09 | | |
| SHIRLEY WEIR LANTHIER | 162 THOMPSON ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |

| Name | Address 1 | Address 2 | City | State | Zip | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| SIDNEY VINCENT ARBOUR, III | 3593 E SPRINGWOOD DR | | MOBILE | AL | 36608 | LA | $35.83 | | |
| SKH ENERGY FUND LP | 7700 SAN FELIPE, STE 500 | | HOUSTON | TX | 77063 | LA | $0.00 | x | x |
| SLACK PROPERTIES, LLC | P O BOX 12186 | | DALLAS | TX | 75225-0186 | LA | $214.56 | | |
| ST JAMES EPISCOPAL CHURCH | PO BOX 126 | | BATON ROUGE | LA | 70821 | LA | $15.12 | | |
| ST JAMES ESTATES, LLC | 124 LOUISE DRIVE | | LAFAYETTE | LA | 70506 | LA | $0.00 | x | x |
| ST LUKE'S EPISCOPAL CHURCH | 8833 GOODWOOD BLVD | | BATON ROUGE | LA | 70806 | LA | $37.73 | | |
| STACIA LEIGH QUEBODEAUX | & ANTHONY LEE HAYDEN | 4400 MICHELLE CIRCLE | SULPHUR | LA | 70665 | LA | $0.62 | | |
| STACIE LEJEUNE LIRETTE | 3805 COUNTRY DRIVE, LOT D | | BOURG | LA | 70343 | LA | $2.85 | | |
| STANLEY DAVID LUKE AND | ELAINE LIRETTE LUKE | 838 BAYOU GARDENS BLVD | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| STARR SCHROEDER MILLEN | 1021 BLUFFHAVEN WAY | | ATLANTA | GA | 30319 | LA | $0.00 | x | x |
| STATE OF LOUISIANA | OFFICE OF MINERAL RESOURCES | P.O. DRAWER 2827 | BATON ROUGE | LA | 70821-2827 | LA | $0.08 | | |
| STEPHEN D CAFFERY | PO BOX 51982 | | LAFAYETTE | LA | 70505 | LA | $4.84 | | |
| STEVE R. ZISCHKE AND | DEBBIE ZISCHKE | 587 SHILOH ROAD | BRANDON | MS | 39042 | LA | $83.34 | | |
| STEWART M BELSOM | 6227 AUTUMN FOREST DRIVE | | HOUSTON | TX | 77092 | LA | $0.00 | x | x |
| SUE SCHWING TANNEHILL | 2728 WINDRUSH WAY | | BATON ROUGE | LA | 70809 | LA | $17.40 | | |
| SUE TANNEHILL MANN | 2728 WINDRUSH WAY | | BATON ROUGE | LA | 70809 | LA | $7.48 | | |
| SUE THOMPSON ROMIG | 77555 MCDAY | | GROSS TETE | LA | 70740 | LA | $0.90 | | |
| SUSAN MARIE LANTHIER STORM | 1212 BOYINGTON DRIVE | | KNOXVILLE | TN | 37932-3201 | LA | $2.85 | | |
| SUSAN PASCOE | 2502 HARTFORD ROAD | | AUSTIN | TX | 78703 | LA | $75.00 | | |
| SUSAN SCHROEDER RHETT | 1030 FARMINGTON LANE | | ATLANTA | GA | 30319 | LA | $0.00 | x | x |
| SUSAN SMITH MCCRACKEN | 182 THOMPSON ROAD | | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| SUZANNE LOUISE TURNER | 630 LOUISIANA AVE | | BATON ROUGE | LA | 70802 | LA | $21.79 | | |
| SUZANNE WILBERT TURNER | 3 RUE SORBONNE | | BATON ROUGE | LA | 70808 | LA | $55.08 | | |
| SYLVIA FUNDERBURK SCHREINER | 1446 NATCHEZ LOOP | | COVINGTON | LA | 70433 | LA | $0.00 | x | x |
| TASHA M WILKINSON | & SHANE WILKINSON | 1403 HAWK DRIVE | CEDAR PARK | TX | 78613 | LA | $1.92 | | |
| TAYLEX INTERESTS LLC | 724 N AVENUE H | | CROWLEY | LA | 70526 | LA | $53.45 | | |
| TEALWOOD PRODUCTION LLC | 401 EDWARDS ST, STE 2000 | | SHREVEPORT | LA | 71101-3160 | LA | $0.00 | x | x |
| TELLY DUNCAN LUKE | AND MICHELLE RHODES LUKE | 4415 GRAND CAILLOU ROAD | HOUMA | LA | 70363 | LA | $0.00 | x | x |
| TEMUS J BONNETTE JR | AND BONNIE TOUPS BONNETTE | 405 LAKE CRESCENT CIRCLE | HOUMA | LA | 70360 | LA | $0.00 | x | x |
| TER-MAR ENERGY LLC | P O BOX 368 | | GROVETON | TX | 75845 | LA | $103.34 | | |
| TERREBONNE PARISH CONSOLIDATED | GOVERNMENT | PO BOX 6097 | HOUMA | LA | 70361 | LA | $0.00 | x | x |
| TERRI M MARINO | 2539 CENTERLINE ROAD | | CONROE | TX | 77384 | LA | $58.52 | | |
| TG ROYALTY | 5209 LINDEN | | BELLAIRE | TX | 77401 | LA | $2,605.01 | | |
| THE ALLAN COMPANY | 315 METAIRIE RD, STE 301 | | METAIRIE | LA | 70005 | LA | $0.00 | x | x |
| THE LOGAN TRUST | JERRL LOGAN THOMPSON, TRUSTEE | 1125 LU ROSE DRIVE | CROWLEY | LA | 70526 | LA | $0.00 | x | x |
| THE LOUISIANA LAND EXPL | 22295 NETWORK PLACE | | CHICAGO | IL | 60673-1222 | LA | $4,133.77 | | |
| THE ROYALTY VALUATION | SERVICES GROUP LTD | 716 N CHURCH ST | PALESTINE | TX | 75801 | LA | $0.00 | x | x |
| THE SEMEDIK-HICKMAN FAMILY TR | BETH A HICKMAN TRUSTEE | 2937 WESTBROOK AVE | LOS ANGELES | CA | 90046 | LA | $0.00 | x | x |
| THERESA POLK GODCHAUX | 502 FIFTH STREET | | ABBEVILLE | LA | 70510 | LA | $1,090.47 | | |
| THERESA ZAUNBRECHER BROUSSARD | 818 HEART D FARM ROAD | | YOUNGSVILLE | LA | 70592 | LA | $0.00 | x | x |
| THOMAS A WILBERT, JR | 3202 THUNDER MOUNTAIN LANE | | ESTES PARK | CO | 80517 | LA | $0.00 | x | x |
| THOMAS BURGESS LOGAN | PO BOX 10547 | | COSTA MESA | CA | 92627-0190 | LA | $1.10 | | |
| THOMAS F. LAVILLE | 719 WINN AVENUE | | BATON ROUGE | LA | 70806 | LA | $22.74 | | |
| THOMAS HOLMES TURNER | 2250 KLEINERT AVE | | BATON ROUGE | LA | 70806 | LA | $21.79 | | |
| THOMAS J BUCKLEY | 2310 ROYAL OAKS DRIVE | | MANSFIELD | TX | 76063 | LA | $1.34 | | |
| THOMAS L RICHARDSON | PO BOX 90461 | | LAFAYETTE | LA | 70509 | LA | $0.43 | | |
| THOMAS M. SMITH | 22223 MEADOWROCK | | SPRING | TX | 77379 | LA | $85.84 | | |
| THOMAS N POULOS | PO BOX 352 | | WINNSBORO | LA | 71295 | LA | $171.64 | | |
| TIMOTHY D ZAUNBRECHER | 242 RIDGETOP RD | | HAMPSHIRE | TN | 38461 | LA | $0.00 | x | x |
| TRACY TENISON | 5606 HATHAWAY CT | | MIDLAND | TX | 79707 | LA | $60.21 | | |
| TRUST FOR BARBAR FRANCES KARR | AND HER CHILDREN | BOX 260 | CHAMPAIGN | IL | 61824 | LA | $0.00 | x | x |
| TRUST FOR BARBARA FRANCES KARR | C/O BUSEY WEALTH MGT | BOX 260 | CHAMPAIGN | IL | 61824 | LA | $0.00 | x | x |
| TRUST FOR HERBERT HOOVER | C/O BUSEY WEALTH MGT | BOX 260 | CHAMPAIGN | IL | 61824 | LA | $0.00 | x | x |
| TYRONE DANE LEE | 2136 SAUCIER ROAD | | MAMOU | LA | 70554 | LA | $0.00 | x | x |
| ULYSSES J PREVOST, JR | 324 PUBLIC ROAD | | RAYNE | LA | 70578 | LA | $0.00 | x | x |
| UNA MAE LANTHIER | & PAUL CHAMPAGNE | 8309 ROCHE ROAD | LAKE ARTHUR | LA | 70549 | LA | $2.85 | | |
| UNIVERSITY OF THE SOUTH | OFFICE OF THE TREASURER | 735 UNIVERSITY AVE | SEWANEE | TN | 37374 | LA | $30.24 | | |
| VERA NICHOLS BALL | 3742 BEAR CREEK ROAD | | CANON | GA | 30520 | LA | $3.14 | | |
| VERMILION HOLDINGS LLC | 800 S LEWIS STREET, STE. 202 | | NEW IBERIA | LA | 70560 | LA | $1.81 | | |
| VERNIECE HEYEN | 306 S WIND CT | | VISALIA | CA | 93292-7732 | LA | $1.87 | | |
| VIRGINIA TAYLOR RILEY | 6121 RUE FRANCOIS | | SAN ANTONIO | TX | 78238 | LA | $1.21 | | |
| VIVIAN W ENGELHARDT | 5920 SOUTH SANTA CLARA ROAD | | SEQUIN | TX | 78155 | LA | $3.29 | | |
| W BALDWIN & ANNA R LLOYD | REV TR 04/19/01 | PO BOX 1847 | JACKSON | MS | 39215 | LA | $0.00 | x | x |
| W BALDWIN LLOYD & ANNA RAE | LLOYD REV TRUST DTD 4-19/02 | PO BOX 1847 | JACKSON | MS | 39201-1184 | LA | $0.00 | x | x |
| W. B. HIGDON, JR | PO BOX 3184 | | JENA | LA | 71342-3184 | LA | $51.89 | | |
| WALTER C PORTIER | AND BILLIE MCELROY PORTIER | 2802 K STREET | HOUMA | LA | 70364 | LA | $0.00 | x | x |
| WALTER D DUGAS | 701 ARTHUR AVE | | LAKE ARTHUR | LA | 70549 | LA | $3.09 | | |
| WALTER EDWARD SCHWING | 473 CHERRY HOLLOW ROAD | | FREDERICKSBURG | TX | 78624 | LA | $62.64 | | |
| WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, STE 200 | | HOUSTON | TX | 77002-5299 | LA | $33,019.34 | | |
| WARREN A DUGAN | & AMY F DUGAN | PO BOX 2006 | CROWLEY | LA | 70527-2006 | LA | $0.00 | x | x |
| WARREN D MCFATTER | 428 KNIPP OAKS ST | | HOUSTON | TX | 77024 | LA | $0.23 | | |
| WAYNE A FIELDS | & PATRICIA FIELDS, JT TENANTS | TEN ROYAL DUBLIN LANE | BROKEN ARROW | OK | 74011 | LA | $0.00 | x | x |
| WAYNE WOODS PRODUCTION CO., IN | 3374 DEBORAH DR | | MONROE | LA | 71201 | LA | $1,287.38 | | |
| WEAVER ROYALTY PARTNERS LP | 1845 WOODALL RODGERS FWY | SUITE 1275 | DALLAS | TX | 75201 | LA | $0.00 | x | x |

| Name | Address | Address 2 | City | State | Zip | | Value | | |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN WYLIE #1 | 15441 KNOLL TRAIL | SUITE 290, LB #2 | DALLAS | TX | 75248 | LA | $1,060.09 | | |
| WHITE OAK ENERGY VI, LLC | 12941 NORTH FREEWAY | SUITE 550 | HOUSTON | TX | 77060 | LA | $83,194.68* | | |
| WILBERT FAMILY, LP | JOSEPH P WILBERT JR GEN PTNR | 5950 LUPTON DRIVE | DALLAS | TX | 75225 | LA | $0.00 | X | X |
| WILDA MARY LANTHIER TRAHAN | PO BOX 585 | | LAKE ARTHUR | LA | 70549 | LA | $2.28 | | |
| WILEEN KELLEMS | 322 BURNSIDE DR | | SAN ANTONIO | TX | 78209 | LA | $2.09 | | |
| WILLIAM B. MIDDLETON, III | 57845 PLAQUEMINE STREET | | PLAQUEMINE | LA | 70764 | LA | $10.44 | | |
| WILLIAM B. PYLE | P O BOX 52430 | | LAFAYETTE | LA | 52430 | LA | $0.00 | X | X |
| WILLIAM BALTODANO | & SOFIA BALTODANO WILBERT LVTR | 217 SOUTH ACADEMY | NEW BRAUNFELS | TX | 78130 | LA | $0.00 | X | X |
| WILLIAM D WINSTON JR | 1649 LILLIAN'S POINT COURT | | MORGANTON | NC | 28655 | LA | $86.50 | | |
| WILLIAM DEAN HALL ALLEN | 62650 BAYOU ROAD | | PLAQUEMINE | LA | 70764 | LA | $10.46 | | |
| WILLIAM E TROTTER II | PO BOX 92610 | | LAFAYETTE | LA | 70509-2610 | LA | $0.00 | X | X |
| WILLIAM E. CASSIDY, JR. | 20317 LINDA DRIVE | | SRINGFIELD | LA | 70462-7318 | LA | $88.93 | | |
| WILLIAM F. SCHROEDER, JR. | 2220 EMERALD DRIVE | | JONESBORO | GA | 30216 | LA | $0.00 | X | X |
| WILLIAM G GAUTHIER, JR | 3042 FAIRWAY DRIVE | | BATON ROUGE | LA | 70809-1811 | LA | $57.91 | | |
| WILLIAM GRACE | 5958 GARDEN GATE WAY | | CARMEL | IN | 46033-8251 | LA | $71.82 | | |
| WILLIAM H SCHULLER | & LEOTA ELOISE BAKER SCHULLER | 212 JIMMY DRIVE | CROWLEY | LA | 70526-9801 | LA | $0.00 | X | X |
| WILLIAM J. CARLILE | 2751 SEVEN SHIELDS LANE | | LEWISVILLE | TX | 75056 | LA | $7.17 | | |
| WILLIAM M NUTTALL | 24950 NUTTALL ROAD | | PLAQUEMINE | LA | 70764 | LA | $0.00 | X | X |
| WILLIAM MARSH RICE UNIVERSITY | PO BOX 2666 | | HOUSTON | TX | 77252 | LA | $1,334.05 | | |
| WILLIAM T MILLER TRUST | 11618 BLALOCK LN | | HOUSTON | TX | 77024 | LA | $357.60 | | |
| WILLIETTA Z PHILLIPS | 12415 MAGNIFICO | | SAN ANTONIO | TX | 78233 | LA | $0.00 | X | X |
| WINTHROP L. BENBOW | 2 GLENMOOR COURT | | FRISCO | TX | 75034 | LA | $0.00 | X | X |
| WYLIE RESOURCES | 2032 BAY COLONY LANE | | WILMINGTON | NC | 28405 | LA | $0.00 | X | X |
| YUKON ENERGY, LLC | 4707 WENTWORTH DRIVE | | FULSHEAR | TX | 77441 | LA | $0.00 | X | X |
| YUMA EXPLORATION & PROD CO. | 1177 WEST LOOP SOUTH, STE 1825 | | HOUSTON | TX | 77027 | LA | $0.00 | X | X |
| ZENECO, INC | ONE WARREN PLACE | 6100 S. YALE AVE, STE 1700 | TULSA | OK | 74136 | LA | $0.32 | | |

*Amount listed above represents total amount due and has not been apportioned between states

**TOTAL VALUE**      $476,201.34